# UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   NEW YORK

In Re. Hillside Realty I Co., LLC

§
§
§
§

Debtor(s)

Case No.   25-11055

Lead Case No.   25-11050

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 05/21/2025

Months Pending: 1

Industry Classification: | 5 | 3 | 1 | 3 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):          2

Debtor's Full-Time Employees (as of date of order for relief):          2

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☒          Schedule of payments to insiders
☐          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Ephraim Diamond
Signature of Responsible Party

08/15/2025
Date

Ephraim Diamond
Printed Name of Responsible Party

2 Grand Central Tower
140 East 45th Street 12th Floor
New York, New York 10017
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Hillside Realty I Co., LLC                                      Case No.  25-11055

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $0 | |
| b. Total receipts (net of transfers between accounts) | $144,269 | $144,269 |
| c. Total disbursements (net of transfers between accounts) | $27,775 | $27,775 |
| d. Cash balance end of month (a+b-c) | $116,494 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $27,775 | $27,775 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $144,782 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $129,134 |
| c. Inventory    (Book ◉   Market ○   Other ○   (attach explanation)) | $0 |
| d Total current assets | $179,182 |
| e. Total assets | $449,727 |
| f. Postpetition payables (excluding taxes) | $20,970 |
| g. Postpetition payables past due (excluding taxes) | $718 |
| h. Postpetition taxes payable | $175 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $21,145 |
| k. Prepetition secured debt | $10,938,331 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $432,531 |
| n. Total liabilities (debt) (j+k+l+m) | $11,392,007 |
| o. Ending equity/net worth (e-n) | $-10,942,280 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $141,674 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $141,674 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-49,797 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $-4,209 | |
| h. Interest | $-65,486 | |
| i. Taxes (local, state, and federal) | $-29,723 | |
| j. Reorganization items | $-270 | |
| k. Profit (loss) | $-7,811 | $-30,110 |

UST Form 11-MOR (12/23/2022)                     2

Debtor's Name  Hillside Realty I Co., LLC                                          Case No.  25-11055

| Part 5: | Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Hillside Realty I Co., LLC                                    Case No.  25-11055

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/23/2022)                    4

Debtor's Name  Hillside Realty I Co., LLC                                    Case No.  25-11055

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/23/2022)                    5

Debtor's Name  Hillside Realty I Co., LLC                                     Case No.  25-11055

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)                                6

Debtor's Name  Hillside Realty I Co., LLC                                    Case No.  25-11055

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/23/2022)                    7

Debtor's Name  Hillside Realty I Co., LLC                                          Case No.  25-11055

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?   Yes ○  No ⦿

d. Are you current on postpetition tax return filings?   Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?   Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○  No ○  N/A ⦿

i. Do you have:   Worker's compensation insurance?   Yes ⦿  No ○

If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?   Yes ⦿  No ○

If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)

General liability insurance?   Yes ⦿  No ○

If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?   Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿  No ○

Debtor's Name  Hillside Realty I Co., LLC                                      Case No.  25-11055

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Ephraim Diamond

Signature of Responsible Party

Chief Restructuring Officer

Title

Ephraim Diamond

Printed Name of Responsible Party

08/15/2025

Date

Debtor's Name  Hillside Realty I Co., LLC                                    Case No.  25-11055



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/23/2022)                     10

Debtor's Name  Hillside Realty I Co., LLC                                                           Case No.  25-11055

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/23/2022)                                11

Debtor's Name  Hillside Realty I Co., LLC                                           Case No.  25-11055



PageThree



PageFour

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | Broadway Realty I Co., LLC | 193 Street Realty Co., LLC | 2 West 120th Realty Co. LLC | 25/35 Hillside Associates LLC | 402-412 West 148 LLC | Hillside Realty I Co., LLC | 1171 President LLC | 509 Realty Co. LLC | 1280 Realty NY LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cash Receipts & Disbursements (Unaudited) | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 136,109 | $ 218,839 | $ 163,813 | $ 189,703 | $ 172,301 | $ 144,269 | $ 41,617 | $ 111,344 | $ 80,927 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **136,109** | **218,839** | **163,813** | **189,703** | **172,301** | **144,269** | **41,617** | **111,344** | **80,927** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 7,935 | 9,906 | 11,943 | 11,672 | 11,062 | 8,513 | 4,600 | 6,170 | 10,138 |
| Employee Benefits | 4,035 | - | - | - | - | - | - | - | - | 459 |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | - | - | 2,273 | - | 5,650 | - | 91 | 2,545 | 690 |
| Utilities | 579 | - | - | - | - | - | - | - | - | - |
| Security | 13,101 | 132 | 137 | 137 | 137 | 110 | 110 | 218 | 150 | 218 |
| Administrative Expenses | 57,062 | 764 | 1,260 | 1,061 | 1,418 | 982 | 903 | 397 | 555 | 655 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 5,887 | 8,725 | - | 6,778 | 5,846 | 5,011 | 1,919 | 5,373 | 2,951 |
| **Total Operating Disbursements** | **1,012,998** | **14,718** | **20,029** | **15,415** | **20,006** | **23,650** | **14,537** | **7,225** | **14,793** | **15,111** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 121,391** | **$ 198,810** | **$ 148,398** | **$ 169,697** | **$ 148,651** | **$ 129,732** | **$ 34,392** | **$ 96,551** | **$ 65,816** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 11,302 | 18,559 | 13,283 | 19,750 | 13,181 | 13,238 | 5,412 | 7,887 | 9,560 |
| Capital Expenditures | 10,575 | - | - | - | 2,041 | 3,702 | - | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | 383 | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **11,302** | **18,559** | **13,283** | **21,792** | **17,266** | **13,238** | **5,412** | **7,887** | **9,560** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 110,089** | **$ 180,251** | **$ 135,115** | **$ 147,905** | **$ 131,386** | **$ 116,494** | **$ 28,980** | **$ 88,664** | **$ 56,256** |
| | | | | | | | | | | |
| **Beginning Cash Balance** [2] | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance** [2] | **$ 6,711,033** | **$ 110,089** | **$ 180,251** | **$ 135,115** | **$ 147,905** | **$ 131,386** | **$ 116,494** | **$ 28,980** | **$ 88,664** | **$ 56,256** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 281/295 Wadsworth Associates, LLC | 241 Sherman LLC | 607 Rugby LLC | West 50th Street Realty Co., LLC | 1296 Realty LLC | 58 Elizabeth NY LLC | 18 Street Realty Co., LLC | 330 Realty NY LLC | 207 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 108,381 | $ 85,615 | $ 91,345 | $ 88,389 | $ 88,056 | $ 67,221 | $ 77,052 | $ 116,647 | $ 52,712 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **108,381** | **85,615** | **91,345** | **88,389** | **88,056** | **67,221** | **77,052** | **116,647** | **52,712** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 10,478 | 10,087 | 8,055 | 9,092 | 8,143 | 6,946 | 8,864 | 8,480 | 3,987 |
| Employee Benefits | 4,035 | - | - | - | - | 854 | - | - | 459 | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | 4,267 | 168 | - | - | 354 | - | - | 26,789 | - |
| Utilities | 579 | - | - | - | - | - | 26 | - | - | - |
| Security | 13,101 | 152 | 110 | 197 | 163 | 137 | 218 | 190 | 110 | 110 |
| Administrative Expenses | 57,062 | 873 | 754 | 635 | 595 | 754 | 615 | 536 | 952 | 565 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 3,918 | 3,591 | 3,056 | 3,879 | 2,945 | 2,758 | 2,823 | 3,736 | 1,465 |
| **Total Operating Disbursements** | **1,012,998** | **19,689** | **14,710** | **11,943** | **13,729** | **13,187** | **10,563** | **12,413** | **40,526** | **6,128** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 88,693** | **$ 70,905** | **$ 79,402** | **$ 74,660** | **$ 74,869** | **$ 56,658** | **$ 64,639** | **$ 76,121** | **$ 46,585** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 10,957 | 10,004 | 8,606 | 7,159 | 10,494 | 6,967 | 7,029 | 11,890 | 7,314 |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **10,957** | **10,004** | **8,606** | **7,159** | **10,494** | **6,967** | **7,029** | **11,890** | **7,314** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 77,736** | **$ 60,901** | **$ 70,796** | **$ 67,501** | **$ 64,375** | **$ 49,691** | **$ 57,610** | **$ 64,232** | **$ 39,271** |
| | | | | | | | | | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 27,187** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 77,736** | **$ 60,901** | **$ 70,796** | **$ 67,501** | **$ 64,375** | **$ 76,878** | **$ 57,610** | **$ 64,232** | **$ 39,271** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 1362 Ocean LLC | 63-94 Austin Realty, LLC | 991 Carroll St LLC | 3301 Farragut LLC | 1820 Realty LLC | Clinton Property Co., LLC | 147 Realty Co., LLC | 34 Seaman Associates, LLC | 2102 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 91,218 | $ 138,589 | $ 75,886 | $ 80,500 | $ 64,031 | $ 20,368 | $ 63,469 | $ 92,748 | $ 90,755 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **91,218** | **138,589** | **75,886** | **80,500** | **64,031** | **20,368** | **63,469** | **92,748** | **90,755** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 10,165 | 9,066 | 5,894 | 4,893 | 6,090 | 186 | 4,642 | 7,743 | 8,363 |
| Employee Benefits | 4,035 | - | - | - | - | 459 | - | - | - | 854 |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | 1,183 | - | 759 | - | - | - | 299 | - | 339 |
| Utilities | 579 | - | - | - | - | - | - | - | - | - |
| Security | 13,101 | 177 | 367 | 218 | 190 | 211 | 150 | 110 | 150 | 110 |
| Administrative Expenses | 57,062 | 466 | 893 | 694 | 1,676 | 436 | 99 | 377 | 605 | 873 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 2,588 | 5,253 | 3,092 | 1,775 | 1,927 | - | 2,515 | 2,642 | 3,443 |
| **Total Operating Disbursements** | **1,012,998** | **14,579** | **15,578** | **10,656** | **8,535** | **9,123** | **435** | **7,944** | **11,140** | **13,981** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 76,639** | **$ 123,011** | **$ 65,230** | **$ 71,965** | **$ 54,908** | **$ 19,933** | **$ 55,525** | **$ 81,607** | **$ 76,774** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 6,417 | 10,931 | 9,232 | 5,641 | 6,223 | 10 | 2,563 | 7,771 | 10,405 |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **6,417** | **10,931** | **9,232** | **5,641** | **6,223** | **10** | **2,563** | **7,771** | **10,405** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 70,221** | **$ 112,080** | **$ 55,998** | **$ 66,324** | **$ 48,685** | **$ 19,923** | **$ 52,962** | **$ 73,837** | **$ 66,369** |
| | | | | | | | | | | |
| **Beginning Cash Balance** [2] | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance** [2] | **$ 6,711,033** | **$ 70,221** | **$ 112,080** | **$ 55,998** | **$ 66,324** | **$ 48,685** | **$ 19,923** | **$ 52,962** | **$ 73,837** | **$ 66,369** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 34 Avenue Realty Co., LLC | Fieldstone NY LLC | 681 Ocean LLC | 1535 Ocean LLC | 222 Lenox Rd LLC | 233 Realty NY LLC | 3410 Kingsbridge LLC | Forest Parkway Realty Co., LLC | 1554 Ocean LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 184,942 | $ 77,521 | $ 81,641 | $ 72,365 | $ 303,164 | $ 50,992 | $ 180,427 | $ 158,073 | $ 97,062 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **184,942** | **77,521** | **81,641** | **72,365** | **303,164** | **50,992** | **180,427** | **158,073** | **97,062** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 12,391 | 7,284 | 7,060 | 1,151 | 21,285 | 1,087 | 19,563 | 9,567 | 12,208 |
| Employee Benefits | 4,035 | - | - | - | - | 32 | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | - | - | 648 | - | 708 | - | - | - | 2,219 |
| Utilities | 579 | - | 108 | - | - | - | - | - | - | - |
| Security | 13,101 | 137 | 110 | 218 | 211 | 137 | 163 | 152 | 110 | 395 |
| Administrative Expenses | 57,062 | 843 | 1,002 | 585 | 446 | 2,191 | 258 | 1,180 | 833 | 724 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 5,989 | 3,147 | 2,728 | 3,202 | 8,547 | 1,888 | 6,114 | 4,635 | 3,570 |
| **Total Operating Disbursements** | **1,012,998** | **19,360** | **11,651** | **11,239** | **5,010** | **32,900** | **3,396** | **27,009** | **15,145** | **19,116** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 165,582** | **$ 65,870** | **$ 70,402** | **$ 67,355** | **$ 270,265** | **$ 47,596** | **$ 153,418** | **$ 142,927** | **$ 77,946** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 12,265 | 10,633 | 8,442 | 6,132 | 8,202 | 4,072 | 17,309 | 11,911 | 9,941 |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | 1,769 | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **12,265** | **10,633** | **8,442** | **6,132** | **8,202** | **4,072** | **17,309** | **13,680** | **9,941** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 153,317** | **$ 55,237** | **$ 61,960** | **$ 61,223** | **$ 262,062** | **$ 43,524** | **$ 136,109** | **$ 129,247** | **$ 68,005** |
| | | | | | | | | | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** | **$ 109,476** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 153,317** | **$ 164,713** | **$ 61,960** | **$ 61,223** | **$ 262,062** | **$ 43,524** | **$ 136,109** | **$ 129,247** | **$ 68,005** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 706 Realty NY LLC | 225 Parkside LLC | Heath Realty LLC | 40-15 Hampton LLC | Audobon Realty LLC | 1597 Realty LLC | Kingston Place Realty Co., LLC | 2340 Valentine Avenue Realty Co., LLC | 85 Clarkson LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 77,110 | $ 220,153 | $ 73,766 | $ 107,563 | $ 55,098 | $ 33,742 | $ 159,380 | $ 69,639 | $ 104,307 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **77,110** | **220,153** | **73,766** | **107,563** | **55,098** | **33,742** | **159,380** | **69,639** | **104,307** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 4,391 | 16,930 | 5,345 | 3,209 | 5,954 | 298 | 7,439 | 7,086 | 7,996 |
| Employee Benefits | 4,035 | - | - | - | - | - | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | - | 989 | - | - | 2,761 | - | 87 | - | - |
| Utilities | 579 | - | - | 131 | - | - | - | - | - | - |
| Security | 13,101 | 82 | 184 | 124 | 299 | 218 | 152 | 110 | 137 | 122 |
| Administrative Expenses | 57,062 | 506 | 1,339 | 1,932 | 605 | 486 | 159 | 952 | 476 | 724 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 2,582 | 9,085 | 2,444 | 4,501 | 2,141 | 1,022 | 5,653 | 2,250 | 3,798 |
| **Total Operating Disbursements** | **1,012,998** | **7,560** | **28,527** | **9,975** | **8,614** | **11,561** | **1,631** | **14,241** | **9,950** | **12,640** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 69,550** | **$ 191,626** | **$ 63,790** | **$ 98,949** | **$ 43,537** | **$ 32,110** | **$ 145,138** | **$ 59,689** | **$ 91,667** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 1,945 | 19,855 | 10,051 | 6,172 | 6,639 | 1,619 | 9,410 | 6,062 | 9,927 |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **1,945** | **19,855** | **10,051** | **6,172** | **6,639** | **1,619** | **9,410** | **6,062** | **9,927** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 67,605** | **$ 171,772** | **$ 53,740** | **$ 92,777** | **$ 36,899** | **$ 30,491** | **$ 135,729** | **$ 53,627** | **$ 81,740** |
| | | | | | | | | | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** | **$ -** | **$ 75,953** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 67,605** | **$ 171,772** | **$ 129,693** | **$ 92,777** | **$ 36,899** | **$ 30,491** | **$ 135,729** | **$ 53,627** | **$ 81,740** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 405 Realty LLC | Park Lane South Realty Co., LLC | 1601 Realty LLC | 536 Realty Co. LLC | 426 East 22 St LLC | 2400 Realty NY LLC | Treger Management LLC | 85-05 35 Avenue Realty Co., LLC | 1617 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 85,147 | $ 92,690 | $ 27,782 | $ 78,459 | $ 77,828 | $ 171,306 | $ 184,291 | $ 152,169 | $ 40,383 |
| Other Receipts | 2,811 | - | - | - | 2,811 | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **85,147** | **92,690** | **27,782** | **81,269** | **77,828** | **171,306** | **184,291** | **152,169** | **40,383** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 6,189 | 4,412 | 3,758 | 4,128 | 5,479 | 18,833 | 8,463 | 11,379 | 4,220 |
| Employee Benefits | 4,035 | - | - | - | - | - | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | 477 | - | - | - | - | 1,092 | 1,561 | 1,850 | 1,766 |
| Utilities | 579 | - | - | - | - | - | 315 | - | - | - |
| Security | 13,101 | 95 | 204 | 110 | 110 | 190 | 211 | 197 | 150 | 177 |
| Administrative Expenses | 57,062 | 774 | 496 | 159 | 476 | 635 | 1,686 | 1,269 | 922 | 278 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 3,014 | 3,139 | 1,021 | 2,970 | 2,741 | 7,717 | 7,612 | 5,259 | 3,286 |
| **Total Operating Disbursements** | **1,012,998** | **10,549** | **8,251** | **5,048** | **7,684** | **9,045** | **29,853** | **19,103** | **19,561** | **9,727** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 74,598** | **$ 84,440** | **$ 22,734** | **$ 73,585** | **$ 68,783** | **$ 141,454** | **$ 165,188** | **$ 132,608** | **$ 30,655** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 8,507 | 6,968 | 1,619 | 6,053 | 8,654 | 13,457 | 6,780 | 12,655 | 2,833 |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | - | - |
| Apartment Renovation | 1,395 | 308 | - | - | - | - | - | - | 24 | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **8,815** | **6,968** | **1,619** | **6,053** | **8,654** | **13,457** | **6,780** | **12,679** | **2,833** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 65,783** | **$ 77,472** | **$ 21,115** | **$ 67,532** | **$ 60,129** | **$ 127,997** | **$ 158,408** | **$ 119,929** | **$ 27,822** |
| | | | | | | | | | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ 9,481** | **$ -** | **$ 106,776** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 65,783** | **$ 77,472** | **$ 21,115** | **$ 77,013** | **$ 60,129** | **$ 234,773** | **$ 158,408** | **$ 119,929** | **$ 27,822** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 43-60 Baychester, LLC | 237 Realty NY LLC | 2513 Newkirk LLC | 17 Realty LLC | 45-35 Realty LLC | 915 Realty LLC | 176 Clarkson Ave LLC | 28-30 Argyle LLC | Manhattan Realty Co. LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 96,559 | $ 51,116 | $ 97,274 | $ 60,273 | $ 196,398 | $ 46,976 | $ 107,243 | $ 109,009 | $ 78,111 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **96,559** | **51,116** | **97,274** | **60,273** | **196,398** | **46,976** | **107,243** | **109,009** | **78,111** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 4,633 | 2,495 | 7,404 | 4,173 | 10,025 | 4,637 | 4,714 | 6,688 | - |
| Employee Benefits | 4,035 | - | - | - | - | - | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | - | - | 324 | 338 | 299 | 324 | 840 | - | - |
| Utilities | 579 | - | - | - | - | - | - | - | - | - |
| Security | 13,101 | 137 | 163 | 190 | 258 | 125 | 190 | 177 | 218 | - |
| Administrative Expenses | 57,062 | 744 | 198 | 605 | 417 | 942 | 377 | 912 | 784 | 20 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 3,797 | 1,456 | 2,742 | 2,184 | 7,438 | 1,755 | 4,294 | 3,706 | - |
| **Total Operating Disbursements** | **1,012,998** | **9,311** | **4,312** | **11,265** | **7,370** | **18,830** | **7,283** | **10,938** | **11,395** | **20** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 87,248** | **$ 46,804** | **$ 86,008** | **$ 52,903** | **$ 177,569** | **$ 39,693** | **$ 96,305** | **$ 97,614** | **$ 78,091** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 9,762 | 3,301 | 5,908 | 5,760 | 12,867 | 3,744 | 14,113 | 10,701 | - |
| Capital Expenditures | 10,575 | - | - | - | - | - | - | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | 680 | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **9,762** | **3,301** | **5,908** | **5,760** | **13,547** | **3,744** | **14,113** | **10,701** | **-** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 77,487** | **$ 43,503** | **$ 80,100** | **$ 47,143** | **$ 164,022** | **$ 35,950** | **$ 82,193** | **$ 86,913** | **$ 78,091** |
| | | | | | | | | | | |
| **Beginning Cash Balance** [2] | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance** [2] | **$ 6,711,033** | **$ 77,487** | **$ 43,503** | **$ 80,100** | **$ 47,143** | **$ 164,022** | **$ 35,950** | **$ 82,193** | **$ 86,913** | **$ 78,091** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 457 Schenectady LLC | 916 Carroll St LLC | 349 Realty NY LLC | 470 Realty NY LLC | 292 St. Johns LLC | 30 Road Realty Co., LLC | 932 Carroll LLC | 1023 Realty LLC | 481 Eastern LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | | |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 115,641 | $ 75,686 | $ 52,796 | $ 172,939 | $ 36,005 | $ 235,558 | $ 101,964 | $ 19,087 | $ 69,609 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **115,641** | **75,686** | **52,796** | **172,939** | **36,005** | **235,558** | **101,964** | **19,087** | **69,609** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 7,532 | 5,889 | 4,523 | 10,343 | 3,179 | 13,051 | 9,779 | 223 | 5,854 |
| Employee Benefits | 4,035 | - | - | - | 886 | - | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | 76 | - | - | 618 | - | - | - | 89 | 2,074 |
| Utilities | 579 | - | - | - | - | - | - | - | - | - |
| Security | 13,101 | 137 | - | 163 | 137 | 137 | 163 | 137 | - | 177 |
| Administrative Expenses | 57,062 | 942 | 802 | 208 | 1,131 | 159 | 1,259 | 575 | 119 | 476 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 4,013 | 2,644 | 1,684 | 6,305 | 795 | 8,873 | 2,927 | 656 | 2,739 |
| **Total Operating Disbursements** | **1,012,998** | **12,701** | **9,336** | **6,579** | **19,420** | **4,270** | **23,346** | **13,419** | **1,087** | **11,320** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 102,940** | **$ 66,351** | **$ 46,218** | **$ 153,518** | **$ 31,735** | **$ 212,212** | **$ 88,545** | **$ 17,999** | **$ 58,289** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 3,496 | 7,839 | 2,231 | 16,160 | 1,619 | 12,943 | 7,838 | 1,214 | 6,647 |
| Capital Expenditures | 10,575 | - | - | - | - | - | 1,878 | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **3,496** | **7,839** | **2,231** | **16,160** | **1,619** | **14,821** | **7,838** | **1,214** | **6,647** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 99,444** | **$ 58,511** | **$ 43,987** | **$ 137,358** | **$ 30,116** | **$ 197,391** | **$ 80,708** | **$ 16,785** | **$ 51,642** |
| | | | | | | | | | | |
| **Beginning Cash Balance** [2] | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance** [2] | **$ 6,711,033** | **$ 99,444** | **$ 58,511** | **$ 43,987** | **$ 137,358** | **$ 30,116** | **$ 197,391** | **$ 80,708** | **$ 16,785** | **$ 51,642** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | **Cash Receipts & Disbursements (Unaudited)** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Total** | **307 12 St LLC** | **1038 Realty LLC** | **94-06 34th Avenue Realty Co., LLC** | **1042 Realty LLC** | **529 East 22 LLC** | **94-06 34th Road Realty Co., LLC** | **1048 Realty LLC** | **990 Realty NY LLC** | **1060 Realty LLC** |
| **Receipts** | | | | | | | | | | |
| Rental Receipts | $ 8,054,998 | $ 44,872 | $ 30,338 | $ 84,249 | $ 22,867 | $ 82,007 | $ 88,145 | $ 23,333 | $ 65,668 | $ 46,998 |
| Other Receipts | 2,811 | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **8,057,808** | **44,872** | **30,338** | **84,249** | **22,867** | **82,007** | **88,145** | **23,333** | **65,668** | **46,998** |
| | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | |
| Salary & Wages | 586,232 | 465 | 3,588 | 5,458 | 4,063 | 6,077 | 7,535 | 6,532 | 8,993 | 670 |
| Employee Benefits | 4,035 | - | 32 | - | - | - | - | - | - | - |
| Outside Labor | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maintenance | 68,622 | - | - | - | - | - | 2,578 | 222 | 354 | - |
| Utilities | 579 | - | - | - | - | - | - | - | - | - |
| Security | 13,101 | 163 | 197 | 163 | - | 224 | 189 | - | 306 | 197 |
| Administrative Expenses | 57,062 | 248 | 228 | 595 | 198 | 476 | 605 | 198 | 565 | 357 |
| Ordinary Course Professionals Fees | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 283,366 | 1,951 | 1,156 | 2,813 | 942 | 2,100 | 3,302 | 1,260 | 2,457 | 1,470 |
| **Total Operating Disbursements** | **1,012,998** | **2,827** | **5,201** | **9,030** | **5,203** | **8,878** | **14,209** | **8,212** | **12,675** | **2,695** |
| | | | | | | | | | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 42,045** | **$ 25,136** | **$ 75,220** | **$ 17,664** | **$ 73,130** | **$ 73,936** | **$ 15,121** | **$ 52,993** | **$ 44,304** |
| | | | | | | | | | | |
| **Non-Operating Disbursements** | | | | | | | | | | |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - |
| Water & Sewer | - | - | - | - | - | - | - | - | - | - |
| Insurance | 650,681 | 2,529 | 2,327 | 7,477 | 2,024 | 6,454 | 5,969 | 2,024 | 2,203 | 4,816 |
| Capital Expenditures | 10,575 | - | - | - | - | - | 1,184 | - | - | - |
| Apartment Renovation | 1,395 | - | - | - | - | - | - | - | - | - |
| Broker Fees | - | - | - | - | - | - | - | - | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **2,529** | **2,327** | **7,477** | **2,024** | **6,454** | **7,154** | **2,024** | **2,203** | **4,816** |
| | | | | | | | | | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 39,515** | **$ 22,809** | **$ 67,742** | **$ 15,640** | **$ 66,675** | **$ 66,782** | **$ 13,097** | **$ 50,790** | **$ 39,488** |
| | | | | | | | | | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 39,515** | **$ 22,809** | **$ 67,742** | **$ 15,640** | **$ 66,675** | **$ 66,782** | **$ 13,097** | **$ 50,790** | **$ 39,488** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 115 East 21 Realty Co., LLC |
|---|---|---|
| **Receipts** | | |
| Rental Receipts | $ 8,054,998 | $ 75,373 |
| Other Receipts | 2,811 | - |
| **Total Receipts** | **8,057,808** | **75,373** |
| | | |
| **Operating Disbursements** | | |
| Salary & Wages | 586,232 | 7,491 |
| Employee Benefits | 4,035 | - |
| Outside Labor | - | - |
| Repairs and Maintenance | 68,622 | 920 |
| Utilities | 579 | - |
| Security | 13,101 | 218 |
| Administrative Expenses | 57,062 | 595 |
| Ordinary Course Professionals Fees | - | - |
| Management Fees | 283,366 | 3,956 |
| **Total Operating Disbursements** | **1,012,998** | **13,180** |
| | | |
| **Net Cash Flow From Operations** | **$ 7,044,810** | **$ 62,194** |
| | | |
| **Non-Operating Disbursements** | | |
| Real Estate Taxes | - | - |
| Water & Sewer | - | - |
| Insurance | 650,681 | 8,815 |
| Capital Expenditures | 10,575 | - |
| Apartment Renovation | 1,395 | - |
| Broker Fees | - | - |
| Restructuring Professional Fees, Payments from Escrow | - | - |
| US Trustee Fees | - | - |
| **Total Non-Operating Disbursements** | **662,650** | **8,815** |
| | | |
| **Total Net Cash Flow** | **$ 6,382,160** | **$ 53,378** |
| | | |
| **Beginning Cash Balance [2]** | **$ 328,874** | **$ -** |
| | | |
| **Ending Cash Balance [2]** | **$ 6,711,033** | **$ 53,378** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Beginning and Ending Cash Balances do not reflect amounts held in restricted or escrow cash accounts except for the Professional Fee Escrow Account held at Western Alliance Bank.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Balance Sheet (Unaudited) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Broadway Realty I Co., LLC | 193 Street Realty Co., LLC | 2 West 120th Realty Co. LLC | 25/35 Hillside Associates LLC | 402-412 West 148 LLC | Hillside Realty I Co., LLC | 1171 President LLC | 509 Realty Co. LLC | 1280 Realty NY LLC |
| Cash & Cash Equivalents [2] | $ 3,500,426 | - | $ - | $ - | $ 33,607 | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 56,088 | 69,024 | 76,875 | 141,181 | 68,050 | 144,782 | 41,461 | 42,329 | 91,225 |
| Prepaid Expenses and Other | 2,814,950 | 39,535 | 41,533 | 860,511 | 32,918 | 7,714 | 34,400 | 17,694 | 321,042 | 18,320 |
| **Total Current Assets** | **12,578,142** | **95,623** | **110,557** | **937,386** | **207,706** | **75,764** | **179,182** | **59,155** | **363,371** | **109,545** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 243,683 | 496,935 | 196,485 | 354,413 | 183,931 | 217,804 | 146,533 | 198,666 | 125,063 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 34,354 | 99,068 | 65,206 | 103,869 | 72,877 | 52,741 | 26,636 | 48,086 | 26,796 |
| **Total Non-Current Assets** | **22,761,192** | **278,037** | **596,003** | **261,691** | **458,282** | **256,808** | **270,545** | **173,169** | **246,752** | **151,859** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 373,660** | **$ 706,560** | **$ 1,199,077** | **$ 665,988** | **$ 332,572** | **$ 449,727** | **$ 232,324** | **$ 610,123** | **$ 261,404** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 138,633 | 221,512 | 237,455 | 183,643 | 142,881 | 340,725 | 122,135 | 162,527 | 159,581 |
| Mortgage Interest | 17,413,530 | 436,440 | 699,958 | 232,353 | 565,656 | 215,405 | 458,584 | 71,057 | 348,308 | 94,648 |
| Deposits | 6,991,132 | 125,189 | 184,232 | 116,022 | 149,611 | 136,829 | 113,361 | 43,016 | 90,195 | 82,758 |
| Other Current Liabilities | 2,647,404 | 2,142 | (2,749) | 906,080 | (85,912) | (1,753) | (410) | - | 1,836,135 | 659 |
| **Total Current Liabilities** | **36,978,545** | **702,404** | **1,102,953** | **1,491,910** | **812,998** | **493,362** | **912,260** | **236,208** | **2,437,165** | **337,646** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 9,972,704 | 15,233,827 | 13,235,212 | 12,926,187 | 12,301,019 | 10,479,747 | 4,071,226 | 7,580,537 | 5,406,861 |
| **Total Non-Current Liabilities** | **563,826,935** | **9,972,704** | **15,233,827** | **13,235,212** | **12,926,187** | **12,301,019** | **10,479,747** | **4,071,226** | **7,580,537** | **5,406,861** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 10,675,108** | **$ 16,336,780** | **$ 14,727,122** | **$ 13,739,185** | **$ 12,794,381** | **$ 11,392,007** | **$ 4,307,434** | **$ 10,017,702** | **$ 5,744,507** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (10,301,448)** | **$ (15,630,220)** | **$ (13,528,045)** | **$ (13,073,197)** | **$ (12,461,809)** | **$ (10,942,280)** | **$ (4,075,110)** | **$ (9,407,579)** | **$ (5,483,103)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debtors.

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 281/295 Wadsworth Associates, LLC | 241 Sherman LLC | 607 Rugby LLC | West 50th Street Realty Co., LLC | 1296 Realty LLC | 58 Elizabeth NY LLC | 18 Street Realty Co., LLC | 330 Realty NY LLC | 207 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet (Unaudited)** | | | | | | | | | | |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ 3,000 | $ - | $ - | $ - | $ - | $ 17,877 | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 80,561 | 121,362 | 40,913 | 14,274 | 206,041 | 6,117 | 60,219 | 9,617 | 103,227 |
| Prepaid Expenses and Other | 2,814,950 | 8,994 | 5,130 | 18,889 | 15,676 | 25,753 | 50,200 | 9,504 | 23,961 | 3,478 |
| **Total Current Assets** | **12,578,142** | **92,555** | **126,492** | **59,802** | **29,950** | **231,794** | **74,194** | **69,723** | **33,578** | **106,705** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 433,582 | 156,549 | 117,668 | 301,032 | 469,547 | 660,706 | 184,198 | 534,362 | 231,889 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | - | 34,255 | 52,033 | - | - | - | 26,944 | - | 41,747 |
| **Total Non-Current Assets** | **22,761,192** | **433,582** | **190,804** | **169,701** | **301,032** | **469,547** | **660,706** | **211,142** | **534,362** | **273,636** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 526,137** | **$ 317,296** | **$ 229,503** | **$ 330,982** | **$ 701,341** | **$ 734,900** | **$ 280,865** | **$ 567,940** | **$ 380,341** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 152,400 | 73,452 | 94,717 | 77,789 | 210,527 | 145,676 | 109,621 | 150,650 | 250,808 |
| Mortgage Interest | 17,413,530 | 113,395 | 122,543 | 127,193 | 426,524 | 306,755 | 305,743 | 93,905 | 296,564 | 111,952 |
| Deposits | 6,991,132 | 84,683 | 88,604 | 84,689 | 91,130 | 87,658 | 89,655 | 74,228 | 105,616 | 47,575 |
| Other Current Liabilities | 2,647,404 | 839 | 704 | - | 129 | - | 169 | 5 | 1,415 | 231,190 |
| **Total Current Liabilities** | **36,978,545** | **351,317** | **285,303** | **306,599** | **595,572** | **604,940** | **541,243** | **277,759** | **554,245** | **641,525** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 7,255,088 | 6,999,064 | 7,283,515 | 6,800,976 | 7,425,552 | 6,720,977 | 5,364,886 | 7,131,819 | 6,394,204 |
| **Total Non-Current Liabilities** | **563,826,935** | **7,255,088** | **6,999,064** | **7,283,515** | **6,800,976** | **7,425,552** | **6,720,977** | **5,364,886** | **7,131,819** | **6,394,204** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 7,606,405** | **$ 7,284,367** | **$ 7,590,114** | **$ 7,396,548** | **$ 8,030,492** | **$ 7,262,220** | **$ 5,642,645** | **$ 7,686,064** | **$ 7,035,729** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (7,080,268)** | **$ (6,967,071)** | **$ (7,360,611)** | **$ (7,065,566)** | **$ (7,329,151)** | **$ (6,527,320)** | **$ (5,361,780)** | **$ (7,118,124)** | **$ (6,655,388)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Balance Sheet (Unaudited) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1362 Ocean LLC | 63-94 Austin Realty, LLC | 991 Carroll St LLC | 3301 Farragut LLC | 1820 Realty LLC | Clinton Property Co., LLC | 147 Realty Co., LLC | 34 Seaman Associates, LLC | 2102 Realty LLC |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 85,623 | 168,200 | 52,422 | 70,859 | 24,924 | 7,105 | 20,119 | 91,655 | 123,942 |
| Prepaid Expenses and Other | 2,814,950 | 2,398 | 14,011 | 3,560 | 2,596 | 21,531 | (103,667) | 26,090 | 13,600 | 28,046 |
| **Total Current Assets** | **12,578,142** | **88,021** | **182,211** | **55,982** | **73,455** | **46,455** | **(96,562)** | **46,209** | **105,255** | **151,988** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 86,484 | 339,829 | 125,379 | 66,086 | 265,479 | 18,792 | 74,730 | 232,074 | 190,450 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 36,394 | 48,117 | 34,541 | 31,787 | - | 2,832 | - | - | 36,126 |
| **Total Non-Current Assets** | **22,761,192** | **122,878** | **387,946** | **159,920** | **97,873** | **265,479** | **21,624** | **74,730** | **232,074** | **226,576** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 210,899** | **$ 570,157** | **$ 215,902** | **$ 171,328** | **$ 311,934** | **$ (74,938)** | **$ 120,939** | **$ 337,329** | **$ 378,564** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 87,371 | 157,631 | 88,632 | 36,489 | 72,134 | 39,347 | 31,782 | 90,268 | 96,408 |
| Mortgage Interest | 17,413,530 | 86,749 | 452,013 | 110,555 | 68,363 | 147,076 | 57,896 | 208,295 | 260,606 | 112,497 |
| Deposits | 6,991,132 | 60,153 | 119,645 | 79,796 | 51,794 | 52,427 | 18,126 | 56,170 | 64,793 | 89,947 |
| Other Current Liabilities | 2,647,404 | 951 | 141 | - | (1,549) | - | (666,351) | 991,193 | 1,040 | 1,058 |
| **Total Current Liabilities** | **36,978,545** | **235,224** | **729,430** | **278,983** | **155,097** | **271,637** | **(550,982)** | **1,287,440** | **416,707** | **299,910** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 4,970,321 | 10,329,243 | 6,335,652 | 3,916,904 | 3,536,948 | 1,423,003 | 4,493,043 | 5,724,345 | 6,426,378 |
| **Total Non-Current Liabilities** | **563,826,935** | **4,970,321** | **10,329,243** | **6,335,652** | **3,916,904** | **3,536,948** | **1,423,003** | **4,493,043** | **5,724,345** | **6,426,378** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 5,205,545** | **$ 11,058,673** | **$ 6,614,635** | **$ 4,072,001** | **$ 3,808,585** | **$ 872,021** | **$ 5,780,483** | **$ 6,141,052** | **$ 6,726,288** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (4,994,646)** | **$ (10,488,516)** | **$ (6,398,733)** | **$ (3,900,673)** | **$ (3,496,651)** | **$ (946,959)** | **$ (5,659,544)** | **$ (5,803,723)** | **$ (6,347,724)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debt

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 34 Avenue Realty Co., LLC | Fieldstone NY LLC | 681 Ocean LLC | 1535 Ocean LLC | 222 Lenox Rd LLC | 233 Realty NY LLC | 3410 Kingsbridge LLC | Forest Parkway Realty Co., LLC | 1554 Ocean LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet (Unaudited)** | | | | | | | | | | |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ 112,486 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 162,401 | 74,426 | 35,648 | 92,936 | 123,788 | 30,995 | 106,302 | 323,601 | 102,652 |
| Prepaid Expenses and Other | 2,814,950 | 10,856 | 1,229 | 18,499 | 17,882 | 166,296 | 4,774 | 24,684 | 10,968 | 70,129 |
| **Total Current Assets** | **12,578,142** | **173,257** | **188,141** | **54,147** | **110,818** | **290,084** | **35,769** | **130,986** | **334,569** | **172,781** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 191,629 | 171,332 | 142,339 | 104,581 | 347,473 | 161,948 | 229,924 | 153,287 | 148,002 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 55,646 | 37,128 | 27,507 | 38,876 | 75,014 | - | 57,776 | 63,303 | 52,526 |
| **Total Non-Current Assets** | **22,761,192** | **247,275** | **208,460** | **169,846** | **143,457** | **422,487** | **161,948** | **287,700** | **216,590** | **200,528** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 420,532** | **$ 396,601** | **$ 223,993** | **$ 254,275** | **$ 712,571** | **$ 197,717** | **$ 418,686** | **$ 551,159** | **$ 373,309** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 183,915 | 138,803 | 107,336 | 63,750 | 258,329 | 32,497 | 137,718 | 118,639 | 637,358 |
| Mortgage Interest | 17,413,530 | 230,456 | 100,620 | 109,131 | 89,509 | 311,762 | 200,420 | 218,398 | 475,902 | 129,094 |
| Deposits | 6,991,132 | 162,521 | 84,126 | 84,838 | 61,316 | 216,258 | 68,163 | 155,061 | 117,524 | 87,856 |
| Other Current Liabilities | 2,647,404 | 394 | 1,697 | (41) | 44 | 755,656 | 2,370 | (2,438) | - | 271 |
| **Total Current Liabilities** | **36,978,545** | **577,286** | **325,246** | **301,264** | **214,619** | **1,542,005** | **303,450** | **508,739** | **712,065** | **854,579** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 13,168,890 | 6,712,352 | 6,252,703 | 5,129,526 | 17,862,572 | 4,404,125 | 12,513,232 | 10,357,497 | 7,396,520 |
| **Total Non-Current Liabilities** | **563,826,935** | **13,168,890** | **6,712,352** | **6,252,703** | **5,129,526** | **17,862,572** | **4,404,125** | **12,513,232** | **10,357,497** | **7,396,520** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 13,746,176** | **$ 7,037,598** | **$ 6,553,967** | **$ 5,344,145** | **$ 19,404,577** | **$ 4,707,575** | **$ 13,021,971** | **$ 11,069,562** | **$ 8,251,099** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (13,325,644)** | **$ (6,640,997)** | **$ (6,329,974)** | **$ (5,089,870)** | **$ (18,692,006)** | **$ (4,509,858)** | **$ (12,603,285)** | **$ (10,518,403)** | **$ (7,877,790)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 706 Realty NY LLC | 225 Parkside LLC | Heath Realty LLC | 40-15 Hampton LLC | Audobon Realty LLC | 1597 Realty LLC | Kingston Place Realty Co., LLC | 2340 Valentine Avenue Realty Co., LLC | 85 Clarkson LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Balance Sheet (Unaudited) | | | | | |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ 72,612 | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 47,545 | 287,074 | 103,973 | 53,359 | 87,413 | (2,970) | 186,309 | 19,263 | 77,142 |
| Prepaid Expenses and Other | 2,814,950 | 53,482 | 24,376 | 32,417 | (235,607) | 17,671 | 30,660 | 23,926 | 26,658 | 19,158 |
| **Total Current Assets** | **12,578,142** | **101,027** | **311,450** | **209,002** | **(182,248)** | **105,084** | **27,690** | **210,235** | **45,921** | **96,300** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 213,320 | 264,396 | 214,502 | 229,988 | 130,980 | 185,389 | 890,589 | 248,347 | 146,820 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | - | 91,986 | 44,491 | 43,952 | 29,048 | - | - | - | 36,868 |
| **Total Non-Current Assets** | **22,761,192** | **213,320** | **356,382** | **258,993** | **273,940** | **160,028** | **185,389** | **890,589** | **248,347** | **183,688** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 314,347** | **$ 667,832** | **$ 467,995** | **$ 91,692** | **$ 265,112** | **$ 213,079** | **$ 1,100,824** | **$ 294,268** | **$ 279,988** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 64,210 | 196,024 | 87,686 | 91,048 | 100,656 | 42,510 | 114,273 | 64,005 | 93,057 |
| Mortgage Interest | 17,413,530 | 159,159 | 333,608 | 95,426 | 153,726 | 67,168 | 72,197 | 483,347 | 230,466 | 125,631 |
| Deposits | 6,991,132 | 61,453 | 264,930 | 75,591 | 106,579 | 21,671 | 12,876 | 187,426 | 59,089 | 93,801 |
| Other Current Liabilities | 2,647,404 | - | 134 | 5,317 | (2,000) | - | - | 48 | - | (1,132) |
| **Total Current Liabilities** | **36,978,545** | **284,822** | **794,696** | **264,020** | **349,353** | **189,495** | **127,583** | **785,094** | **353,560** | **311,357** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 3,875,891 | 19,114,274 | 6,337,643 | 8,798,082 | 3,836,326 | 1,736,368 | 11,657,640 | 3,674,812 | 7,198,079 |
| **Total Non-Current Liabilities** | **563,826,935** | **3,875,891** | **19,114,274** | **6,337,643** | **8,798,082** | **3,836,326** | **1,736,368** | **11,657,640** | **3,674,812** | **7,198,079** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 4,160,713** | **$ 19,908,970** | **$ 6,601,663** | **$ 9,147,435** | **$ 4,025,821** | **$ 1,863,951** | **$ 12,442,734** | **$ 4,028,372** | **$ 7,509,436** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (3,846,366)** | **$ (19,241,138)** | **$ (6,133,668)** | **$ (9,055,743)** | **$ (3,760,709)** | **$ (1,650,872)** | **$ (11,341,910)** | **$ (3,734,104)** | **$ (7,229,448)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 405 Realty LLC | Park Lane South Realty Co., LLC | 1601 Realty LLC | 536 Realty Co. LLC | 426 East 22 St LLC | 2400 Realty NY LLC | Treger Management LLC | 85-05 35 Avenue Realty Co., LLC | 1617 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ - | $ 3,209,999 | $ - | $ 50,845 | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 78,691 | 86,484 | (4,898) | 84,984 | 116,757 | 198,333 | 108,886 | 201,108 | 22,436 |
| Prepaid Expenses and Other | 2,814,950 | 2,971 | 8,276 | 19,781 | 8,673 | 3,498 | 63,195 | 76,958 | 19,181 | 24,665 |
| **Total Current Assets** | **12,578,142** | **81,662** | **94,760** | **14,883** | **3,303,656** | **120,255** | **312,373** | **185,844** | **220,289** | **47,101** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 113,992 | 96,209 | 89,766 | 3,387,960 | 150,546 | 276,379 | 441,164 | 271,235 | 103,227 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 34,764 | - | - | 21,093 | 37,147 | 74,817 | - | - | 6,218 |
| **Total Non-Current Assets** | **22,761,192** | **148,756** | **96,209** | **89,766** | **3,409,053** | **187,693** | **351,196** | **441,164** | **271,235** | **109,445** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 230,418** | **$ 190,969** | **$ 104,649** | **$ 6,712,710** | **$ 307,948** | **$ 663,569** | **$ 627,008** | **$ 491,524** | **$ 156,546** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 93,068 | 81,601 | 38,268 | 60,555 | 60,786 | 170,568 | 198,228 | 189,156 | 54,486 |
| Mortgage Interest | 17,413,530 | 110,038 | 264,638 | 56,714 | 60,398 | 107,394 | 597,904 | 635,518 | 390,812 | 97,848 |
| Deposits | 6,991,132 | 76,519 | 72,707 | 12,433 | 44,875 | 71,597 | 171,513 | 167,702 | 137,740 | 30,909 |
| Other Current Liabilities | 2,647,404 | 457 | - | - | 658,571 | - | (411) | (1,549,157) | - | 2,041 |
| **Total Current Liabilities** | **36,978,545** | **280,082** | **418,946** | **107,415** | **824,399** | **239,777** | **939,574** | **(547,709)** | **717,708** | **185,284** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 6,285,892 | 5,708,401 | 1,363,966 | 3,451,726 | 6,153,184 | 13,672,596 | 13,148,640 | 9,642,808 | 2,237,551 |
| **Total Non-Current Liabilities** | **563,826,935** | **6,285,892** | **5,708,401** | **1,363,966** | **3,451,726** | **6,153,184** | **13,672,596** | **13,148,640** | **9,642,808** | **2,237,551** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 6,565,974** | **$ 6,127,347** | **$ 1,471,381** | **$ 4,276,125** | **$ 6,392,961** | **$ 14,612,170** | **$ 12,600,931** | **$ 10,360,516** | **$ 2,422,835** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (6,335,556)** | **$ (5,936,378)** | **$ (1,366,732)** | **$ 2,436,585** | **$ (6,085,013)** | **$ (13,948,601)** | **$ (11,973,923)** | **$ (9,868,992)** | **$ (2,266,289)** |

Balance Sheet (Unaudited)

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 43-60 Baychester, LLC | 237 Realty NY LLC | 2513 Newkirk LLC | 17 Realty LLC | 45-35 Realty LLC | 915 Realty LLC | 176 Clarkson Ave LLC | 28-30 Argyle LLC | Manhattan Realty Co. LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Balance Sheet (Unaudited)** | | | | | |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 160,706 | (2,698) | 43,154 | 10,991 | 75,462 | 9,256 | 72,787 | 104,815 | - |
| Prepaid Expenses and Other | 2,814,950 | 33,160 | 20,739 | 9,303 | 14,527 | 12,638 | 10,619 | 20,850 | 19,396 | 137,232 |
| **Total Current Assets** | **12,578,142** | **193,866** | **18,041** | **52,457** | **25,518** | **88,100** | **19,875** | **93,637** | **124,211** | **137,232** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 174,353 | 141,974 | 183,227 | 65,793 | 258,373 | 222,026 | 194,605 | 155,206 | 11,534 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 34,201 | - | 5,872 | - | 65,409 | - | 31,449 | 41,994 | (2,587) |
| **Total Non-Current Assets** | **22,761,192** | **208,554** | **141,974** | **189,099** | **65,793** | **323,782** | **222,026** | **226,054** | **197,200** | **8,947** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 402,420** | **$ 160,015** | **$ 241,556** | **$ 91,311** | **$ 411,882** | **$ 241,901** | **$ 319,691** | **$ 321,411** | **$ 146,179** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 149,445 | 31,920 | 47,169 | 51,312 | 114,238 | 53,963 | 100,643 | 86,172 | 703,654 |
| Mortgage Interest | 17,413,530 | 317,612 | 215,882 | 122,489 | 182,899 | 257,083 | 109,520 | 119,841 | 142,522 | 146,853 |
| Deposits | 6,991,132 | 88,853 | 45,118 | 45,357 | 51,979 | 183,221 | 36,607 | 77,267 | 100,363 | - |
| Other Current Liabilities | 2,647,404 | 1,769 | 632 | - | - | 2,254 | (1,676) | 802 | - | - |
| **Total Current Liabilities** | **36,978,545** | **557,679** | **293,552** | **215,015** | **286,190** | **556,796** | **198,414** | **298,553** | **329,057** | **850,507** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 7,257,967 | 3,445,544 | 2,801,011 | 3,983,600 | 14,685,946 | 2,633,955 | 6,866,364 | 8,165,886 | 3,247,245 |
| **Total Non-Current Liabilities** | **563,826,935** | **7,257,967** | **3,445,544** | **2,801,011** | **3,983,600** | **14,685,946** | **2,633,955** | **6,866,364** | **8,165,886** | **3,247,245** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 7,815,646** | **$ 3,739,096** | **$ 3,016,026** | **$ 4,269,790** | **$ 15,242,742** | **$ 2,832,369** | **$ 7,164,917** | **$ 8,494,943** | **$ 4,097,752** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (7,413,226)** | **$ (3,579,081)** | **$ (2,774,470)** | **$ (4,178,479)** | **$ (14,830,860)** | **$ (2,590,468)** | **$ (6,845,226)** | **$ (8,173,532)** | **$ (3,951,573)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Balance Sheet (Unaudited) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 457 Schenectady LLC | 916 Carroll St LLC | 349 Realty NY LLC | 470 Realty NY LLC | 292 St. Johns LLC | 30 Road Realty Co., LLC | 932 Carroll LLC | 1023 Realty LLC | 481 Eastern LLC |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 158,759 | 16,640 | 9,877 | 167,472 | 12,842 | 54,082 | 20,391 | 17,417 | 53,521 |
| Prepaid Expenses and Other | 2,814,950 | 67,853 | 18,182 | 6,146 | 38,012 | 2,524 | 33,364 | 19,909 | 21,718 | 20,755 |
| **Total Current Assets** | **12,578,142** | **226,612** | **34,822** | **16,023** | **205,484** | **15,366** | **87,446** | **40,300** | **39,135** | **74,276** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 128,133 | 175,795 | 112,790 | 607,852 | 125,717 | 333,133 | 218,443 | 111,117 | 87,006 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 74,250 | 38,114 | - | - | (23,514) | 94,302 | 34,575 | - | 44,033 |
| **Total Non-Current Assets** | **22,761,192** | **202,383** | **213,909** | **112,790** | **607,852** | **102,203** | **427,435** | **253,018** | **111,117** | **131,039** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 428,995** | **$ 248,731** | **$ 128,813** | **$ 813,336** | **$ 117,569** | **$ 514,881** | **$ 293,318** | **$ 150,252** | **$ 205,315** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 103,386 | 79,221 | 28,367 | 133,187 | 44,538 | 174,494 | 80,087 | 35,584 | 75,340 |
| Mortgage Interest | 17,413,530 | 170,753 | 100,881 | 143,881 | 408,833 | 69,383 | 776,214 | 107,292 | 59,307 | 105,387 |
| Deposits | 6,991,132 | 107,060 | 70,662 | 43,559 | 139,730 | 26,398 | 222,452 | 71,606 | 14,133 | 70,508 |
| Other Current Liabilities | 2,647,404 | 704 | 3,743 | 581 | (544) | - | (829) | - | - | 850 |
| **Total Current Liabilities** | **36,978,545** | **381,903** | **254,507** | **216,388** | **681,206** | **140,319** | **1,172,331** | **258,985** | **109,024** | **252,085** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 9,785,404 | 5,780,039 | 3,161,714 | 9,831,719 | 1,672,186 | 17,737,785 | 6,147,336 | 1,426,335 | 6,039,477 |
| **Total Non-Current Liabilities** | **563,826,935** | **9,785,404** | **5,780,039** | **3,161,714** | **9,831,719** | **1,672,186** | **17,737,785** | **6,147,336** | **1,426,335** | **6,039,477** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 10,167,307** | **$ 6,034,546** | **$ 3,378,102** | **$ 10,512,925** | **$ 1,812,505** | **$ 18,910,116** | **$ 6,406,321** | **$ 1,535,359** | **$ 6,291,562** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (9,738,312)** | **$ (5,785,815)** | **$ (3,249,289)** | **$ (9,699,589)** | **$ (1,694,936)** | **$ (18,395,235)** | **$ (6,113,003)** | **$ (1,385,107)** | **$ (6,086,247)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Balance Sheet (Unaudited) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | 307 12 St LLC | 1038 Realty LLC | 94-06 34th Avenue Realty Co., LLC | 1042 Realty LLC | 529 East 22 LLC | 94-06 34th Road Realty Co., LLC | 1048 Realty LLC | 990 Realty NY LLC | 1060 Realty LLC |
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 6,262,766 | 15,383 | 12,197 | 70,405 | 24,916 | 79,241 | 88,852 | 7,510 | 45,431 | 34,338 |
| Prepaid Expenses and Other | 2,814,950 | 1,814 | 18,856 | 10,064 | 17,165 | 17,675 | 32,330 | 19,806 | 61,265 | 24,224 |
| **Total Current Assets** | **12,578,142** | **17,197** | **31,053** | **80,469** | **42,081** | **96,916** | **121,182** | **27,316** | **106,696** | **58,562** |
| | | | | | | | | | | |
| Restricted Cash | 20,511,515 | 104,392 | 118,164 | 204,763 | 124,056 | 109,776 | 160,423 | 99,922 | 136,879 | 258,857 |
| Property & Equipment, Net [3] | - | - | - | - | - | - | - | - | - | - |
| Loan Costs | 2,249,677 | 24,083 | - | - | - | 35,510 | 26,877 | - | 22,540 | - |
| **Total Non-Current Assets** | **22,761,192** | **128,475** | **118,164** | **204,763** | **124,056** | **145,286** | **187,300** | **99,922** | **159,419** | **258,857** |
| | | | | | | | | | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 145,672** | **$ 149,217** | **$ 285,232** | **$ 166,137** | **$ 242,202** | **$ 308,482** | **$ 127,238** | **$ 266,115** | **$ 317,419** |
| | | | | | | | | | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 27,539 | 53,747 | 73,972 | 43,276 | 79,697 | 88,378 | 42,828 | 106,634 | 59,591 |
| Mortgage Interest | 17,413,530 | 67,293 | 83,060 | 354,699 | 72,312 | 81,073 | 285,060 | 54,082 | 74,427 | 117,111 |
| Deposits | 6,991,132 | 48,450 | 25,226 | 76,908 | 20,606 | 56,932 | 77,665 | 20,529 | 61,383 | 41,563 |
| Other Current Liabilities | 2,647,404 | 5,785 | 12 | 1,129 | - | (1,320) | 2 | 4 | (3,395) | 675 |
| **Total Current Liabilities** | **36,978,545** | **149,067** | **162,045** | **506,708** | **136,194** | **216,382** | **451,105** | **117,443** | **239,049** | **218,940** |
| | | | | | | | | | | |
| Mortgages | 563,826,935 | 3,855,616 | 1,997,591 | 5,655,615 | 1,739,079 | 4,646,054 | 6,514,320 | 1,300,694 | 4,251,723 | 2,816,534 |
| **Total Non-Current Liabilities** | **563,826,935** | **3,855,616** | **1,997,591** | **5,655,615** | **1,739,079** | **4,646,054** | **6,514,320** | **1,300,694** | **4,251,723** | **2,816,534** |
| | | | | | | | | | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 4,004,683** | **$ 2,159,636** | **$ 6,162,323** | **$ 1,875,273** | **$ 4,862,436** | **$ 6,965,425** | **$ 1,418,137** | **$ 4,490,772** | **$ 3,035,474** |
| | | | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (3,859,011)** | **$ (2,010,419)** | **$ (5,877,091)** | **$ (1,709,136)** | **$ (4,620,234)** | **$ (6,656,943)** | **$ (1,290,899)** | **$ (4,224,657)** | **$ (2,718,055)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 115 East 21 Realty Co., LLC |
|---|---|---|
| Cash & Cash Equivalents [2] | $ 3,500,426 | $ - |
| Accounts Receivable | 6,262,766 | 76,186 |
| Prepaid Expenses and Other | 2,814,950 | 16,151 |
| **Total Current Assets** | **12,578,142** | **92,337** |
| | | |
| Restricted Cash | 20,511,515 | 129,533 |
| Property & Equipment, Net [3] | - | - |
| Loan Costs | 2,249,677 | - |
| **Total Non-Current Assets** | **22,761,192** | **129,533** |
| | | |
| **Total Assets Excluding Property & Equipment** | **$ 35,339,335** | **$ 221,870** |
| | | |
| Accounts Payable and Accrued Expenses | $ 9,926,479 | 104,773 |
| Mortgage Interest | 17,413,530 | 229,464 |
| Deposits | 6,991,132 | 72,021 |
| Other Current Liabilities | 2,647,404 | (450,721) |
| **Total Current Liabilities** | **36,978,545** | **(44,463)** |
| | | |
| Mortgages | 563,826,935 | 4,949,662 |
| **Total Non-Current Liabilities** | **563,826,935** | **4,949,662** |
| | | |
| **Total Liabilities** | **$ 600,805,480** | **$ 4,905,199** |
| | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (565,466,145)** | **$ (4,683,329)** |

**Notes**:

[1] All information contained herein is unaudited.

[2] The Cash & Cash Equivalents and Restricted Cash held at 536 Realty Co. LLC includes cash held in trust for other Debto

[3] The Debtors' real property is subject to an ongoing marketing and sales process.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | Broadway Realty I Co., LLC | 193 Street Realty Co., LLC | 2 West 120th Realty Co. LLC | 25/35 Hillside Associates LLC | 402-412 West 148 LLC | Hillside Realty I Co., LLC | 1171 President LLC | 509 Realty Co. LLC | 1280 Realty NY LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Statement of Operations (Unaudited)** | | | | | |
| Rental Income | $ 7,442,086 | $ 107,521 | $ 208,248 | $ 162,456 | $ 183,808 | $ 153,628 | $ 141,674 | $ 45,328 | $ 103,782 | $ 82,279 |
| Garage Income | 75,782 | - | - | - | - | - | - | - | - | - |
| Interest Income | 2,710 | 13 | 17 | 28 | 9 | 18 | 13 | 5 | 7 | 13 |
| **Total Operating Revenue** | **7,520,578** | **107,534** | **208,265** | **162,484** | **183,817** | **153,646** | **141,687** | **45,333** | **103,789** | **82,292** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (7,933) | (13,554) | (11,942) | (13,536) | (12,607) | (9,957) | (5,479) | (6,525) | (12,034) |
| Repairs and Maintenance | (177,348) | (4,571) | (1,504) | (1,466) | (2,287) | (2,440) | (4,252) | (641) | (1,167) | (4,441) |
| Utilities | (364,330) | (6,955) | (10,806) | (7,061) | (9,925) | (1,343) | (6,936) | (2,812) | (4,707) | (5,390) |
| General and Administrative Expenses | (93,582) | (1,424) | (1,789) | (1,403) | (2,382) | (1,478) | (1,233) | (692) | (2,043) | (1,261) |
| Management Fees | (301,636) | (4,301) | (8,330) | (6,499) | (7,352) | (6,144) | (5,667) | (1,814) | (4,152) | (3,291) |
| Professional Fees | (36,089) | (270) | (270) | (875) | (2,084) | (2,290) | (270) | (500) | (470) | (259) |
| **Total Operating Expenses** | **(1,636,527)** | **(25,454)** | **(36,253)** | **(29,246)** | **(37,566)** | **(26,302)** | **(28,315)** | **(11,938)** | **(19,064)** | **(26,676)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 82,080** | **$ 172,012** | **$ 133,238** | **$ 146,251** | **$ 127,344** | **$ 113,372** | **$ 33,395** | **$ 84,725** | **$ 55,616** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (29,549) | (43,561) | (26,452) | (28,477) | (30,244) | (29,723) | (7,471) | (24,507) | (17,673) |
| Water & Sewer | (549,234) | (5,682) | (13,494) | (14,829) | (15,314) | (6,734) | (9,638) | (7,628) | (5,891) | (7,068) |
| Insurance | (670,019) | (10,300) | (16,972) | (12,351) | (18,183) | (12,166) | (12,114) | (4,994) | (7,222) | (8,766) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 36,549** | **$ 97,985** | **$ 79,606** | **$ 84,277** | **$ 78,200** | **$ 61,897** | **$ 13,302** | **$ 47,105** | **$ 22,109** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (62,336) | (99,972) | (33,088) | (80,789) | (30,754) | (65,499) | (10,103) | (49,747) | (13,520) |
| Depreciation & Amortization | (152,335) | (5,324) | (5,099) | (4,143) | (2,164) | (4,048) | (4,209) | (1,787) | (2,639) | (1,901) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ (31,111)** | **$ (7,086)** | **$ 42,375** | **$ 1,324** | **$ 43,398** | **$ (7,811)** | **$ 1,412** | **$ (5,281)** | **$ 6,688** |

**Notes**:

[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 281/295 Wadsworth Associates, LLC | 241 Sherman LLC | 607 Rugby LLC | West 50th Street Realty Co., LLC | 1296 Realty LLC | 58 Elizabeth NY LLC | 18 Street Realty Co., LLC | 330 Realty NY LLC | 207 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Statement of Operations (Unaudited)** | | | | | |
| Rental Income | $ 7,442,086 | $ 103,403 | $ 89,900 | $ 87,830 | $ 91,627 | $ 96,722 | $ 69,664 | $ 71,695 | $ 118,791 | $ 66,091 |
| Garage Income | 75,782 | - | - | - | - | - | - | - | 157 | - |
| Interest Income | 2,710 | 20 | 10 | 7 | 10 | 16 | 35 | 6 | 13 | 264 |
| **Total Operating Revenue** | **7,520,578** | **103,423** | **89,910** | **87,837** | **91,637** | **96,738** | **69,699** | **71,701** | **118,961** | **66,355** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (12,092) | (9,754) | (8,063) | (8,401) | (11,181) | (6,942) | (12,451) | (11,416) | (4,854) |
| Repairs and Maintenance | (177,348) | (3,577) | (893) | (1,695) | (825) | (13,535) | (135) | (1,538) | (2,669) | (6,556) |
| Utilities | (364,330) | (9,035) | (6,919) | (5,099) | (3,941) | (3,021) | 4,908 | (2,381) | (2,665) | (2,746) |
| General and Administrative Expenses | (93,582) | (1,389) | (1,588) | (765) | (5,289) | (1,601) | (1,193) | (823) | (1,663) | (523) |
| Management Fees | (301,636) | (4,136) | (3,596) | (3,513) | (3,665) | (3,869) | (2,786) | (2,868) | (4,758) | (2,644) |
| Professional Fees | (36,089) | (1,284) | (1,095) | (550) | (345) | (259) | (270) | (995) | (259) | (3,084) |
| **Total Operating Expenses** | **(1,636,527)** | **(31,513)** | **(23,845)** | **(19,685)** | **(22,466)** | **(33,466)** | **(6,418)** | **(21,056)** | **(23,430)** | **(20,407)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 71,910** | **$ 66,065** | **$ 68,152** | **$ 69,171** | **$ 63,272** | **$ 63,281** | **$ 50,645** | **$ 95,531** | **$ 45,948** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (15,195) | (16,748) | (18,077) | (17,753) | (20,576) | (19,984) | (12,401) | (25,422) | (17,443) |
| Water & Sewer | (549,234) | (8,996) | (8,120) | (6,226) | (5,158) | (10,752) | (15,918) | (8,889) | (15,372) | (6,059) |
| Insurance | (670,019) | (10,146) | (9,229) | (7,946) | (6,690) | (9,661) | (6,416) | (6,499) | (10,974) | (6,787) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 37,573** | **$ 31,968** | **$ 35,903** | **$ 39,570** | **$ 22,283** | **$ 20,963** | **$ 22,856** | **$ 43,763** | **$ 15,659** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (18,893) | (17,498) | (18,111) | (60,925) | (43,770) | (57,284) | (13,412) | (42,362) | (15,985) |
| Depreciation & Amortization | (152,335) | - | (2,305) | (2,891) | - | - | - | (1,814) | - | (2,319) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 18,680** | **$ 12,165** | **$ 14,901** | **$ (21,355)** | **$ (21,487)** | **$ (36,321)** | **$ 7,630** | **$ 1,401** | **$ (2,645)** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 1362 Ocean LLC | 63-94 Austin Realty, LLC | 991 Carroll St LLC | 3301 Farragut LLC | 1820 Realty LLC | Clinton Property Co., LLC | 147 Realty Co., LLC | 34 Seaman Associates, LLC | 2102 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Statement of Operations (Unaudited)** | | | | |
| Rental Income | $ 7,442,086 | $ 77,486 | $ 134,800 | $ 82,506 | $ 65,534 | $ 59,181 | $ 17,813 | $ 62,145 | $ 83,012 | $ 88,852 |
| Garage Income | 75,782 | - | 5,968 | - | - | - | - | - | - | 868 |
| Interest Income | 2,710 | 9 | 14 | 10 | 5 | 11 | 1 | - | 9 | 10 |
| **Total Operating Revenue** | **7,520,578** | **77,495** | **140,782** | **82,516** | **65,539** | **59,192** | **17,814** | **62,145** | **83,021** | **89,730** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (11,865) | (8,933) | (7,687) | (5,765) | (7,824) | (1,587) | (4,624) | (11,191) | (11,753) |
| Repairs and Maintenance | (177,348) | (5,466) | (2,347) | (2,805) | (14) | (849) | (75) | 423 | (2,363) | (1,261) |
| Utilities | (364,330) | (3,672) | (5,048) | (4,190) | (2,534) | (4,800) | (420) | (4,132) | (12,463) | (4,000) |
| General and Administrative Expenses | (93,582) | (617) | (1,044) | (870) | (1,888) | (982) | (287) | (1,230) | (970) | (1,528) |
| Management Fees | (301,636) | (3,100) | (5,631) | (3,300) | (2,621) | (2,367) | (891) | (2,486) | (3,320) | (3,589) |
| Professional Fees | (36,089) | (500) | (820) | (500) | (250) | (84) | - | (95) | (1,584) | (84) |
| **Total Operating Expenses** | **(1,636,527)** | **(25,220)** | **(23,823)** | **(19,352)** | **(13,072)** | **(16,906)** | **(3,260)** | **(12,144)** | **(31,891)** | **(22,215)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 52,275** | **$ 116,959** | **$ 63,164** | **$ 52,467** | **$ 42,286** | **$ 14,554** | **$ 50,001** | **$ 51,130** | **$ 67,515** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (14,163) | (29,289) | (15,124) | (11,022) | (8,748) | (2,270) | (15,415) | (16,057) | (14,881) |
| Water & Sewer | (549,234) | (5,507) | (9,103) | (7,497) | (4,498) | (4,498) | - | (4,069) | (6,425) | (8,139) |
| Insurance | (670,019) | (5,914) | (12,152) | (8,689) | (5,209) | (5,714) | (970) | (4,647) | (7,192) | (9,603) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 26,691** | **$ 66,415** | **$ 31,854** | **$ 31,738** | **$ 23,326** | **$ 11,314** | **$ 25,870** | **$ 21,456** | **$ 34,892** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (12,334) | (64,558) | (15,723) | (9,720) | (21,009) | (8,897) | (25,544) | (48,896) | (16,070) |
| Depreciation & Amortization | (152,335) | (2,037) | (4,457) | (2,324) | (1,766) | - | (913) | - | - | (2,496) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 12,320** | **$ (2,600)** | **$ 13,807** | **$ 20,252** | **$ 2,317** | **$ 1,504** | **$ 326** | **$ (27,440)** | **$ 16,326** |

**Notes**:

[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Statement of Operations (Unaudited) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 34 Avenue Realty Co., LLC | Fieldstone NY LLC | 681 Ocean LLC | 1535 Ocean LLC | 222 Lenox Rd LLC | 233 Realty NY LLC | 3410 Kingsbridge LLC | Forest Parkway Realty Co., LLC | 1554 Ocean LLC |
| Rental Income | $ 7,442,086 | $ 164,691 | $ 87,718 | $ 82,541 | $ 64,532 | $ 236,420 | $ 57,619 | $ 165,128 | $ 126,960 | $ 90,452 |
| Garage Income | 75,782 | - | 1,765 | - | - | 2,997 | - | - | - | - |
| Interest Income | 2,710 | 14 | 779 | 10 | 8 | 27 | 4 | 18 | 12 | 12 |
| **Total Operating Revenue** | **7,520,578** | **164,705** | **90,262** | **82,551** | **64,540** | **239,444** | **57,623** | **165,146** | **126,972** | **90,464** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (15,970) | (9,473) | (7,823) | (4,212) | (23,021) | (4,355) | (17,116) | (9,613) | (6,871) |
| Repairs and Maintenance | (177,348) | (1,964) | (978) | (1,998) | (185) | (5,876) | (100) | (950) | (1,264) | (3,155) |
| Utilities | (364,330) | (3,797) | (4,482) | (3,594) | (4,100) | (14,567) | (676) | (8,143) | (4,904) | (4,379) |
| General and Administrative Expenses | (93,582) | (857) | (1,397) | (814) | (727) | (2,308) | (459) | (1,311) | (947) | (1,068) |
| Management Fees | (301,636) | (6,588) | (3,579) | (3,301) | (2,581) | (9,577) | (2,305) | (6,606) | (5,079) | (3,618) |
| Professional Fees | (36,089) | (270) | (95) | (450) | (400) | (775) | (95) | (800) | (270) | (400) |
| **Total Operating Expenses** | **(1,636,527)** | **(29,446)** | **(20,004)** | **(17,980)** | **(12,205)** | **(56,124)** | **(7,990)** | **(34,926)** | **(22,077)** | **(19,491)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 135,259** | **$ 70,258** | **$ 64,571** | **$ 52,335** | **$ 183,320** | **$ 49,633** | **$ 130,220** | **$ 104,895** | **$ 70,973** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (39,629) | (19,896) | (15,129) | (13,080) | (45,725) | (12,472) | (31,523) | (27,999) | (17,790) |
| Water & Sewer | (549,234) | (10,428) | (6,063) | (6,211) | (4,819) | (17,626) | (2,645) | (12,637) | (6,271) | (4,500) |
| Insurance | (670,019) | (11,236) | (9,726) | (6,534) | (5,643) | (22,077) | (3,720) | (15,839) | (10,924) | (9,167) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 73,966** | **$ 34,573** | **$ 36,697** | **$ 28,793** | **$ 97,892** | **$ 30,796** | **$ 70,221** | **$ 59,701** | **$ 39,516** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (32,922) | (16,659) | (15,517) | (12,729) | (44,330) | (37,537) | (31,054) | (67,971) | (18,355) |
| Depreciation & Amortization | (152,335) | (3,727) | (2,063) | (1,844) | (2,160) | (5,028) | - | (3,864) | (3,868) | (2,930) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 37,317** | **$ 15,851** | **$ 19,336** | **$ 13,904** | **$ 48,534** | **$ (6,741)** | **$ 35,303** | **$ (12,138)** | **$ 18,231** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Statement of Operations (Unaudited) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 706 Realty NY LLC | 225 Parkside LLC | Heath Realty LLC | 40-15 Hampton LLC | Audobon Realty LLC | 1597 Realty LLC | Kingston Place Realty Co., LLC | 2340 Valentine Avenue Realty Co., LLC | 85 Clarkson LLC |
| Rental Income | $ 7,442,086 | $ 59,699 | $ 149,271 | $ 81,720 | $ 105,754 | $ 47,143 | $ 24,960 | $ 152,307 | $ 67,134 | $ 97,424 |
| Garage Income | 75,782 | - | - | 1,758 | - | - | - | 1,664 | - | - |
| Interest Income | 2,710 | 10 | 21 | 862 | - | 6 | 3 | 19 | 7 | 12 |
| **Total Operating Revenue** | **7,520,578** | **59,709** | **149,292** | **84,340** | **105,754** | **47,149** | **24,963** | **153,990** | **67,141** | **97,436** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (7,467) | (17,227) | (5,435) | (5,812) | (5,538) | (2,012) | (9,018) | (6,828) | (9,131) |
| Repairs and Maintenance | (177,348) | (617) | (2,322) | (2,998) | (1,608) | (5,123) | (78) | (2,308) | (988) | (733) |
| Utilities | (364,330) | (1,415) | (6,734) | (5,894) | (6,540) | (3,758) | 814 | (5,141) | (5,095) | (5,534) |
| General and Administrative Expenses | (93,582) | (1,012) | (1,403) | (1,046) | (1,146) | (476) | (345) | (1,162) | (660) | (752) |
| Management Fees | (301,636) | (2,388) | (5,970) | (3,339) | (4,230) | (1,886) | (999) | (6,159) | (2,686) | (3,897) |
| Professional Fees | (36,089) | (84) | (875) | (695) | (296) | (784) | (84) | (570) | (195) | (400) |
| **Total Operating Expenses** | **(1,636,527)** | **(12,983)** | **(34,531)** | **(19,407)** | **(19,632)** | **(17,565)** | **(2,704)** | **(24,358)** | **(16,452)** | **(20,447)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 46,726** | **$ 114,761** | **$ 64,933** | **$ 86,122** | **$ 29,584** | **$ 22,259** | **$ 129,632** | **$ 50,689** | **$ 76,989** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (12,987) | (37,998) | (15,715) | (25,735) | (7,527) | (5,333) | (37,231) | (10,213) | (16,895) |
| Water & Sewer | (549,234) | (5,141) | (15,859) | (8,617) | (6,533) | (5,424) | (1,714) | (8,246) | (5,247) | (7,711) |
| Insurance | (670,019) | (6,415) | (18,306) | (9,317) | (7,779) | (6,120) | (2,086) | (11,420) | (6,640) | (9,131) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 22,183** | **$ 42,598** | **$ 31,284** | **$ 46,075** | **$ 10,513** | **$ 13,126** | **$ 72,735** | **$ 28,589** | **$ 43,252** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (22,687) | (47,436) | (16,152) | (21,793) | (9,591) | (10,313) | (68,948) | (32,921) | (17,863) |
| Depreciation & Amortization | (152,335) | - | (6,149) | (2,471) | (2,930) | (1,630) | - | - | - | (2,468) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | (- |
| **Net Income (Loss)** | **$ 475,630** | **$ (504)** | **$ (10,987)** | **$ 12,661** | **$ 21,352** | **$ (708)** | **$ 2,813** | **$ 3,787** | **$ (4,332)** | **$ 22,921** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 405 Realty LLC | Park Lane South Realty Co., LLC | 1601 Realty LLC | 536 Realty Co. LLC | 426 East 22 St LLC | 2400 Realty NY LLC | Treger Management LLC | 85-05 35 Avenue Realty Co., LLC | 1617 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Statement of Operations (Unaudited)** | | | | | |
| Rental Income | $ 7,442,086 | $ 84,553 | $ 76,563 | $ 24,173 | $ 46,461 | $ 77,592 | $ 173,764 | $ 171,837 | $ 138,643 | $ 36,135 |
| Garage Income | 75,782 | 932 | 2,645 | - | - | - | 2,978 | 2,885 | 4,713 | - |
| Interest Income | 2,710 | 8 | 6 | 3 | 3 | 9 | 34 | 16 | 17 | 3 |
| **Total Operating Revenue** | **7,520,578** | **85,493** | **79,214** | **24,176** | **46,464** | **77,601** | **176,776** | **174,738** | **143,373** | **36,138** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (8,065) | (6,128) | (2,012) | (4,907) | (6,983) | (17,853) | (8,461) | (11,883) | (5,026) |
| Repairs and Maintenance | (177,348) | (1,871) | (870) | (83) | (2,143) | (1,650) | (13,025) | (2,260) | (2,901) | (232) |
| Utilities | (364,330) | (5,539) | (2,769) | 764 | (3,314) | (4,122) | (7,590) | (7,607) | (6,234) | (2,629) |
| General and Administrative Expenses | (93,582) | (1,394) | (760) | (278) | (1,159) | (855) | (1,771) | (3,504) | (1,079) | (572) |
| Management Fees | (301,636) | (3,419) | (3,169) | (967) | (1,859) | (3,104) | (7,070) | (6,988) | (5,734) | (1,446) |
| Professional Fees | (36,089) | (84) | (95) | (84) | - | (200) | (95) | (370) | (185) | (95) |
| **Total Operating Expenses** | **(1,636,527)** | **(20,372)** | **(13,791)** | **(2,660)** | **(13,382)** | **(16,914)** | **(47,404)** | **(29,190)** | **(28,016)** | **(10,000)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 65,121** | **$ 65,423** | **$ 21,516** | **$ 33,082** | **$ 60,687** | **$ 129,372** | **$ 145,548** | **$ 115,357** | **$ 26,138** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (13,759) | (17,012) | (4,818) | (7,197) | (12,035) | (33,144) | (42,415) | (27,126) | (5,680) |
| Water & Sewer | (549,234) | (6,533) | (2,872) | (1,714) | (5,247) | (6,854) | (14,243) | (7,788) | (7,847) | (2,891) |
| Insurance | (670,019) | (7,847) | (6,390) | (1,971) | (5,602) | (7,986) | (17,371) | (12,038) | (11,628) | (3,495) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 36,982** | **$ 39,149** | **$ 13,013** | **$ 15,036** | **$ 33,812** | **$ 64,614** | **$ 83,307** | **$ 68,756** | **$ 14,072** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (15,719) | (32,453) | (8,101) | (8,629) | (15,271) | (85,059) | (112,311) | (55,245) | (13,920) |
| Depreciation & Amortization | (152,335) | (2,400) | - | - | (1,406) | (2,476) | (5,001) | - | - | (1,143) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 18,863** | **$ 6,696** | **$ 4,912** | **$ 5,001** | **$ 16,065** | **$ (25,446)** | **$ (29,004)** | **$ 13,511** | **$ (991)** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 43-60 Baychester, LLC | 237 Realty NY LLC | 2513 Newkirk LLC | 17 Realty LLC | 45-35 Realty LLC | 915 Realty LLC | 176 Clarkson Ave LLC | 28-30 Argyle LLC | Manhattan Realty Co. LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Statement of Operations (Unaudited)** | | | | | |
| Rental Income | $ 7,442,086 | $ 99,675 | $ 46,040 | $ 60,926 | $ 55,001 | $ 186,729 | $ 47,395 | $ 104,470 | $ 109,107 | $ - |
| Garage Income | 75,782 | 2,110 | - | - | - | - | - | - | - | 39,055 |
| Interest Income | 2,710 | 10 | 4 | 5 | 2 | 24 | 5 | 13 | 13 | - |
| **Total Operating Revenue** | **7,520,578** | **101,795** | **46,044** | **60,931** | **55,003** | **186,753** | **47,400** | **104,483** | **109,120** | **39,055** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (4,632) | (3,098) | (8,613) | (5,382) | (10,034) | (4,921) | (4,718) | (6,718) | - |
| Repairs and Maintenance | (177,348) | (1,463) | 688 | (1,381) | (1,137) | (1,792) | (488) | (867) | (1,173) | (2,083) |
| Utilities | (364,330) | (9,209) | (1,347) | (4,933) | (3,801) | (7,208) | (5,789) | (6,298) | (4,145) | - |
| General and Administrative Expenses | (93,582) | (2,308) | (415) | (896) | (1,127) | (801) | (831) | (1,281) | (990) | (405) |
| Management Fees | (301,636) | (4,072) | (1,842) | (2,437) | (2,201) | (7,469) | (1,853) | (4,179) | (4,365) | (2,344) |
| Professional Fees | (36,089) | (1,270) | (105) | (95) | (95) | (260) | (84) | (925) | (550) | - |
| **Total Operating Expenses** | **(1,636,527)** | **(22,954)** | **(6,119)** | **(18,355)** | **(13,743)** | **(27,564)** | **(13,966)** | **(18,268)** | **(17,941)** | **(4,832)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 78,841** | **$ 39,925** | **$ 42,576** | **$ 41,260** | **$ 159,189** | **$ 33,434** | **$ 86,215** | **$ 91,179** | **$ 34,223** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (20,364) | (8,436) | (9,503) | (10,227) | (40,851) | (8,232) | (23,965) | (20,912) | (3,258) |
| Water & Sewer | (549,234) | (7,389) | (2,494) | (4,498) | (4,142) | (10,155) | (3,855) | (9,746) | (8,567) | - |
| Insurance | (670,019) | (9,001) | (3,883) | (5,431) | (5,309) | (14,584) | (4,446) | (12,860) | (9,876) | (165) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 42,087** | **$ 25,112** | **$ 23,144** | **$ 21,582** | **$ 93,599** | **$ 16,901** | **$ 39,644** | **$ 51,824** | **$ 30,800** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (45,362) | (30,661) | (17,426) | (35,569) | (36,715) | (15,644) | (17,041) | (20,266) | (20,977) |
| Depreciation & Amortization | (152,335) | (3,102) | - | (1,665) | - | (4,360) | - | (2,118) | (2,801) | (2,865) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ (6,377)** | **$ (5,549)** | **$ 4,053** | **$ (13,987)** | **$ 52,524** | **$ 1,257** | **$ 20,485** | **$ 28,757** | **$ 6,958** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 457 Schenectady LLC | 916 Carroll St LLC | 349 Realty NY LLC | 470 Realty NY LLC | 292 St. Johns LLC | 30 Road Realty Co., LLC | 932 Carroll LLC | 1023 Realty LLC | 481 Eastern LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statement of Operations (Unaudited)** | | | | | | | | | | |
| Rental Income | $ 7,442,086 | $ 111,153 | $ 72,195 | $ 45,577 | $ 161,685 | $ 29,298 | $ 231,905 | $ 82,354 | $ 20,849 | $ 74,456 |
| Garage Income | 75,782 | - | - | - | 4,236 | - | - | - | - | - |
| Interest Income | 2,710 | 6 | 11 | 3 | 18 | 3 | 19 | 10 | 3 | 5 |
| **Total Operating Revenue** | **7,520,578** | **111,159** | **72,206** | **45,580** | **165,939** | **29,301** | **231,924** | **82,364** | **20,852** | **74,461** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (8,990) | (7,393) | (2,607) | (14,752) | (3,179) | (15,749) | (8,286) | (1,545) | (5,860) |
| Repairs and Maintenance | (177,348) | (860) | (577) | (100) | (2,356) | (621) | (4,839) | (428) | (193) | (1,929) |
| Utilities | (364,330) | (6,011) | (3,925) | (314) | (8,620) | (1,640) | (11,631) | (4,443) | (2,129) | (3,653) |
| General and Administrative Expenses | (93,582) | (1,181) | (855) | (403) | (2,173) | (280) | (1,489) | (791) | (299) | (597) |
| Management Fees | (301,636) | (4,446) | (2,887) | (1,823) | (6,637) | (1,172) | (9,276) | (3,294) | (834) | (2,978) |
| Professional Fees | (36,089) | (500) | (400) | (195) | (84) | (200) | (95) | (350) | (84) | (700) |
| **Total Operating Expenses** | **(1,636,527)** | **(21,988)** | **(16,037)** | **(5,442)** | **(34,622)** | **(7,092)** | **(43,079)** | **(17,592)** | **(5,084)** | **(15,717)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 89,171** | **$ 56,169** | **$ 40,138** | **$ 131,317** | **$ 22,209** | **$ 188,845** | **$ 64,772** | **$ 15,768** | **$ 58,744** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (18,349) | (12,739) | (9,472) | (27,652) | (6,490) | (48,841) | (15,650) | (2,218) | (13,251) |
| Water & Sewer | (549,234) | (9,531) | - | (2,501) | (11,100) | (1,714) | (5,527) | (6,211) | (1,285) | (5,248) |
| Insurance | (670,019) | (11,596) | (7,232) | (2,933) | (14,833) | (1,939) | (15,432) | (7,231) | (1,488) | (6,124) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 49,695** | **$ 36,198** | **$ 25,232** | **$ 77,732** | **$ 12,066** | **$ 119,045** | **$ 35,680** | **$ 10,777** | **$ 34,121** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (24,283) | (14,344) | (26,948) | (58,398) | (9,879) | (110,861) | (15,256) | (8,472) | (14,988) |
| Depreciation & Amortization | (152,335) | (4,139) | (2,133) | - | - | (1,107) | (6,719) | (2,324) | - | (2,453) |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 21,273** | **$ 19,721** | **$ (1,716)** | **$ 19,334** | **$ 1,080** | **$ 1,465** | **$ 18,100** | **$ 2,305** | **$ 16,680** |

<u>Notes</u>:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 307 12 St LLC | 1038 Realty LLC | 94-06 34th Avenue Realty Co., LLC | 1042 Realty LLC | 529 East 22 LLC | 94-06 34th Road Realty Co., LLC | 1048 Realty LLC | 990 Realty NY LLC | 1060 Realty LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Statement of Operations (Unaudited) | | | | | | |
| Rental Income | $ 7,442,086 | $ 49,736 | $ 31,796 | $ 83,330 | $ 23,917 | $ 64,292 | $ 87,746 | $ 25,478 | $ 63,691 | $ 47,820 |
| Garage Income | 75,782 | - | - | 1,051 | - | - | - | - | - | - |
| Interest Income | 2,710 | 6 | 4 | 8 | 3 | 8 | 9 | 3 | 7 | 6 |
| **Total Operating Revenue** | **7,520,578** | **49,742** | **31,800** | **84,389** | **23,920** | **64,300** | **87,755** | **25,481** | **63,698** | **47,826** |
| | | | | | | | | | | |
| Payroll and Employee Benefits | (663,542) | (2,865) | (3,770) | (8,534) | (3,572) | (4,580) | (7,630) | (4,016) | (10,635) | (4,805) |
| Repairs and Maintenance | (177,348) | (156) | (100) | (763) | (9,773) | (449) | (3,773) | (175) | (12,561) | (100) |
| Utilities | (364,330) | (1,104) | (2,077) | (5,415) | (1,090) | (2,369) | (4,807) | (1,386) | (3,363) | 1,018 |
| General and Administrative Expenses | (93,582) | (458) | (612) | (705) | (229) | (1,070) | (614) | (228) | (2,519) | (846) |
| Management Fees | (301,636) | (1,989) | (1,272) | (3,375) | (956) | (2,572) | (3,510) | (1,019) | (2,548) | (1,913) |
| Professional Fees | (36,089) | (200) | (84) | (195) | (84) | (400) | (395) | (84) | (84) | (84) |
| **Total Operating Expenses** | **(1,636,527)** | **(6,772)** | **(7,915)** | **(18,987)** | **(15,704)** | **(11,440)** | **(20,729)** | **(6,908)** | **(31,710)** | **(6,730)** |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 42,970** | **$ 23,885** | **$ 65,402** | **$ 8,216** | **$ 52,860** | **$ 67,026** | **$ 18,573** | **$ 31,988** | **$ 41,096** |
| | | | | | | | | | | |
| Real Estate Taxes | (1,487,562) | (11,422) | (4,919) | (16,679) | (3,834) | (10,953) | (19,464) | (4,232) | (12,043) | (7,911) |
| Water & Sewer | (549,234) | (2,677) | (2,084) | (6,256) | (2,142) | (5,141) | (6,319) | (1,511) | (5,783) | (3,748) |
| Insurance | (670,019) | (2,993) | (2,916) | (8,271) | (2,495) | (5,962) | (6,908) | (2,494) | (7,195) | (4,446) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 25,878** | **$ 13,966** | **$ 34,196** | **$ (255)** | **$ 30,804** | **$ 34,335** | **$ 10,336** | **$ 6,967** | **$ 24,991** |
| | | | | | | | | | | |
| Interest Expense | (2,549,271) | (9,568) | (11,865) | (50,665) | (10,329) | (11,529) | (40,714) | (7,725) | (10,632) | (16,729) |
| Depreciation & Amortization | (152,335) | (1,604) | - | - | - | (1,990) | (3,100) | - | (1,661) | - |
| Other Gains / (Losses) | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 14,706** | **$ 2,101** | **$ (16,469)** | **$ (10,584)** | **$ 17,285** | **$ (9,479)** | **$ 2,611** | **$ (5,326)** | **$ 8,262** |

**Notes**:
[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| | Total | 115 East 21 Realty Co., LLC |
|---|---|---|
| Rental Income | $ 7,442,086 | $ 78,495 |
| Garage Income | 75,782 | - |
| Interest Income | 2,710 | 6 |
| **Total Operating Revenue** | **7,520,578** | **78,501** |
| | | |
| Payroll and Employee Benefits | (663,542) | (8,468) |
| Repairs and Maintenance | (177,348) | (670) |
| Utilities | (364,330) | (3,569) |
| General and Administrative Expenses | (93,582) | (1,962) |
| Management Fees | (301,636) | (3,139) |
| Professional Fees | (36,089) | (395) |
| **Total Operating Expenses** | **(1,636,527)** | **(18,203)** |
| | | |
| **Operating Income (Loss)** | **$ 5,884,051** | **$ 60,298** |
| | | |
| Real Estate Taxes | (1,487,562) | (11,407) |
| Water & Sewer | (549,234) | (6,425) |
| Insurance | (670,019) | (8,062) |
| **Net Income Before Interest, Depreciation & Amortization** | **$ 3,177,236** | **$ 34,404** |
| | | |
| Interest Expense | (2,549,271) | (28,140) |
| Depreciation & Amortization | (152,335) | - |
| Other Gains / (Losses) | - | - |
| **Net Income (Loss)** | **$ 475,630** | **$ 6,264** |

**Notes**:

[1] All information contained herein is unaudited.

**Reporting Period: June 1, 2025 to June 30, 2025**

| Bank Account Information as of June 30, 2025 | | | | |
|---|---|---|---|---|
| **Legal Entity** | **Account Type** | **Bank Name** | **(last 4 digits)** | **Bank Balance** |
| **Unrestricted Cash Accounts:** | | | | |
| 2400 REALTY NY LLC | Operating Account | JPMorgan Chase Bank | 1590 | $ 54,832 |
| 536 REALTY CO. LLC | Operating Account | JPMorgan Chase Bank | 7751 | 9,481 |
| 536 REALTY CO. LLC | Centralized Receipts Account | JPMorgan Chase Bank | 1989 | 3,185,442 |
| 536 REALTY CO. LLC | Centralized Disbursement Account | JPMorgan Chase Bank | 2086 | 15,176 |
| 58 ELIZABETH NY LLC | Operating Account | JPMorgan Chase Bank | 2887 | 25,478 |
| FIELDSTONE NY LLC | Operating Account | JPMorgan Chase Bank | 7375 | 111,172 |
| HEATH REALTY LLC | Operating Account | JPMorgan Chase Bank | 9839 | 76,160 |
| **Total Unrestricted** | | | | **$ 3,477,742** |
| | | | | |
| **Restricted Cash Accounts:** | | | | |
| 536 Realty Co. LLC | Professional Fee Escrow Account | Western Alliance Bank | 1940 | 3,233,291 |
| 1023 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2223 | 18,859 |
| 1038 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2181 | 27,716 |
| 1042 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2199 | 24,726 |
| 1048 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2207 | 23,463 |
| 1060 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2215 | 43,037 |
| 115 East 21 Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9715 | 53,775 |
| 1171 President LLC | Money Market Savings Account | Flagstar Bank N.A. | 9278 | 45,939 |
| 1280 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 1845 | 76,972 |
| 1296 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 5351 | 70,000 |
| 1296 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2140 | 98,642 |
| 1362 Ocean LLC | Money Market Savings Account | Flagstar Bank N.A. | 9186 | 72,289 |
| 147 Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 5429 | 49,253 |
| 1535 Ocean LLC | Money Market Savings Account | Flagstar Bank N.A. | 9228 | 69,227 |
| 1554 Ocean LLC | Money Market Savings Account | Flagstar Bank N.A. | 9202 | 92,360 |
| 1597 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 5377 | 14,983 |
| 1597 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2249 | 24,709 |
| 1601 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2231 | 22,644 |
| 1617 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2719 | 26,033 |
| 17 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2693 | 21,144 |
| 176 Clarkson Ave LLC | Money Market Savings Account | Flagstar Bank N.A. | 9211 | 100,121 |
| 18 Street Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0309 | 53,457 |
| 1820 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 1761 | 93,356 |
| 193 Street Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0382 | 142,113 |
| 2 West 120th Realty Co. LLC | Money Market Savings Account | JPMorgan Chase Bank | 4698 | 25,601 |
| 2 West 120th Realty Co. LLC | Money Market Savings Account | Flagstar Bank N.A. | 9731 | 91,226 |
| 207 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 9084 | 98,940 |
| 2102 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2082 | 85,839 |
| 222 Lenox Rd LLC | Money Market Savings Account | Flagstar Bank N.A. | 9500 | 216,244 |
| 225 Parkside LLC | Money Market Savings Account | Flagstar Bank N.A. | 9260 | 163,857 |
| 233 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 0227 | 37,488 |
| 2340 Valentine Avenue Realty Co., LLC | Money Market Savings Account | JPMorgan Chase Bank | 6135 | 2,689 |
| 2340 Valentine Avenue Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9459 | 44,962 |
| 237 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 0128 | 27,038 |
| 2400 Realty NY LLC | Money Market Savings Account | JPMorgan Chase Bank | 1655 | 21,575 |
| 2400 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 9000 | 3,000 |
| 2400 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 2553 | 160,329 |
| 241 Sherman LLC | Money Market Savings Account | Flagstar Bank N.A. | 9369 | 75,426 |
| 25/35 Hillside Associates LLC | Money Market Savings Account | JPMorgan Chase Bank | 5597 | 6,916 |
| 25/35 Hillside Associates LLC | Money Market Savings Account | Flagstar Bank N.A. | 9749 | 131,433 |
| 2513 Newkirk LLC | Money Market Savings Account | Flagstar Bank N.A. | 2701 | 35,726 |
| 281/295 Wadsworth Associates, LLC | Money Market Savings Account | JPMorgan Chase Bank | 5619 | 16,960 |
| 281/295 Wadsworth Associates, LLC | Money Market Savings Account | Flagstar Bank N.A. | 2571 | 117,490 |
| 281/295 Wadsworth Associates, LLC | Money Market Savings Account | Flagstar Bank N.A. | 2589 | 3,000 |
| 281/295 Wadsworth Associates, LLC | Money Market Savings Account | Flagstar Bank N.A. | 9681 | 95,245 |
| 28-30 Argyle LLC | Money Market Savings Account | Flagstar Bank N.A. | 9062 | 99,463 |
| 292 St. Johns LLC | Money Market Savings Account | Flagstar Bank N.A. | 9087 | 18,796 |
| 30 Road Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0317 | 151,336 |
| 307 12 St LLC | Money Market Savings Account | Flagstar Bank N.A. | 9039 | 46,427 |
| 330 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 1779 | 104,613 |
| 3301 Farragut LLC | Money Market Savings Account | Flagstar Bank N.A. | 9053 | 35,773 |
| 34 Avenue Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0366 | 113,487 |
| 34 Seaman Associates, LLC | Money Market Savings Account | JPMorgan Chase Bank | 5589 | 10,442 |
| 34 Seaman Associates, LLC | Money Market Savings Account | Flagstar Bank N.A. | 2674 | 68,228 |
| 34 Seaman Associates, LLC | Money Market Savings Account | Flagstar Bank N.A. | 9723 | 61,601 |
| 3410 Kingsbridge LLC | Money Market Savings Account | Flagstar Bank N.A. | 4864 | 150,274 |
| 349 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 0235 | 22,358 |
| 40-15 Hampton LLC | Money Market Savings Account | Flagstar Bank N.A. | 0912 | 124,858 |
| 402-412 West 148 LLC | Money Market Savings Account | Flagstar Bank N.A. | 9377 | 144,020 |
| 405 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 1233 | 69,808 |
| 426 East 22 St LLC | Money Market Savings Account | Flagstar Bank N.A. | 9492 | 74,078 |

**Reporting Period: June 1, 2025 to June 30, 2025**

| Bank Account Information as of June 30, 2025 | | | | |
|---|---|---|---|---|
| **Legal Entity** | **Account Type** | **Bank Name** | **(last 4 digits)** | **Bank Balance** |
| 43-60 Baychester, LLC | Money Market Savings Account | Flagstar Bank N.A. | 9442 | 79,898 |
| 45-35 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 0904 | 188,429 |
| 457 Schenectady LLC | Money Market Savings Account | Flagstar Bank N.A. | 9310 | 52,726 |
| 470 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 2124 | 140,800 |
| 481 Eastern LLC | Money Market Savings Account | Flagstar Bank N.A. | 9277 | 46,282 |
| 509 Realty Co. LLC | Money Market Savings Account | Flagstar Bank N.A. | 9756 | 51,907 |
| 529 East 22 LLC | Money Market Savings Account | Flagstar Bank N.A. | 9178 | 59,114 |
| 536 Realty Co. LLC | Money Market Savings Account | JPMorgan Chase Bank | 7808 | 432 |
| 536 Realty Co. LLC | Money Market Savings Account | Flagstar Bank N.A. | 2444 | 48,282 |
| 536 Realty Co. LLC | Money Market Savings Account | Flagstar Bank N.A. | 6465 | 23,145 |
| 536 Realty Co. LLC | Money Market Savings Account | Flagstar Bank N.A. | 2488 | 31,314 |
| 58 Elizabeth NY LLC | Money Market Savings Account | JPMorgan Chase Bank | 2331 | 35,864 |
| 58 Elizabeth NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 5898 | 3,000 |
| 58 Elizabeth NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 5555 | 80,000 |
| 607 Rugby LLC | Money Market Savings Account | Flagstar Bank N.A. | 9301 | 63,663 |
| 63-94 Austin Realty, LLC | Money Market Savings Account | JPMorgan Chase Bank | 5988 | 2,911 |
| 63-94 Austin Realty, LLC | Money Market Savings Account | Flagstar Bank N.A. | 9392 | 92,451 |
| 681 Ocean LLC | Money Market Savings Account | Flagstar Bank N.A. | 9269 | 81,618 |
| 706 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 1860 | 61,968 |
| 85 Clarkson LLC | Money Market Savings Account | Flagstar Bank N.A. | 9152 | 92,247 |
| 85-05 35 Avenue Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 6423 | 74,845 |
| 85-05 35 Avenue Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0374 | 102,018 |
| 915 Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2157 | 39,490 |
| 916 Carroll St LLC | Money Market Savings Account | Flagstar Bank N.A. | 9526 | 89,821 |
| 932 Carroll LLC | Money Market Savings Account | Flagstar Bank N.A. | 9518 | 86,598 |
| 94-06 34th Avenue Realty Co., LLC | Money Market Savings Account | JPMorgan Chase Bank | 6003 | 1,743 |
| 94-06 34th Avenue Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9426 | 59,411 |
| 94-06 34th Road Realty Co., LLC | Money Market Savings Account | JPMorgan Chase Bank | 6097 | 1,449 |
| 94-06 34th Road Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9434 | 62,139 |
| 990 Realty NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 2132 | 62,188 |
| 991 Carroll St LLC | Money Market Savings Account | Flagstar Bank N.A. | 9245 | 79,931 |
| Audobon Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 2496 | 49,428 |
| Audobon Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 5207 | - |
| Broadway Realty I Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0333 | 104,774 |
| Clinton Property Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9707 | 13,532 |
| Fieldstone NY LLC | Money Market Savings Account | JPMorgan Chase Bank | 9915 | 15,731 |
| Fieldstone NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 9076 | 95,379 |
| Fieldstone NY LLC | Money Market Savings Account | Flagstar Bank N.A. | 7278 | 3,000 |
| Forest Parkway Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0408 | 96,011 |
| Heath Realty LLC | Money Market Savings Account | JPMorgan Chase Bank | 1261 | 8,844 |
| Heath Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 3954 | 92,149 |
| Heath Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 3962 | 3,000 |
| Heath Realty LLC | Money Market Savings Account | Flagstar Bank N.A. | 3356 | - |
| Hillside Realty I Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0390 | 109,463 |
| Kingston Place Realty Co., LLC | Money Market Savings Account | JPMorgan Chase Bank | 6070 | 3,543 |
| Kingston Place Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 4204 | 499,906 |
| Kingston Place Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 6324 | 90,484 |
| Kingston Place Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9400 | 133,877 |
| Park Lane South Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 0416 | 54,038 |
| Treger Management LLC | Money Market Savings Account | Flagstar Bank N.A. | 9699 | 123,935 |
| West 50th Street Realty Co., LLC | Money Market Savings Account | JPMorgan Chase Bank | 6119 | 3,712 |
| West 50th Street Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 7149 | 121,334 |
| West 50th Street Realty Co., LLC | Money Market Savings Account | Flagstar Bank N.A. | 9467 | 62,139 |
| **Total Restricted Cash** | | | | **$ 10,834,620** |

**Notes**:

[1] Amounts presented above are reflected in USD unless stated otherwise.

**Reporting Period: June 1, 2025 to June 30, 2025**

| Accounts Receivable Balance as of June 30, 2025 (Unaudited) | | | | | |
|---|---|---|---|---|---|
| A/R Aging | Current | 31 - 60 days | 61 - 90 days | Over 90 days | Total |
| Broadway Realty I Co., LLC | $ 40,098 | $ 26,127 | $ 16,154 | $ 81,084 | $ 163,463 |
| 193 Street Realty Co., LLC | 55,373 | 28,286 | 19,246 | 79,573 | 182,477 |
| 2 West 120th Realty Co. LLC | 49,284 | 18,666 | 11,055 | 46,924 | 125,929 |
| 25/35 Hillside Associates LLC | 64,153 | 37,475 | 27,352 | 100,224 | 229,204 |
| 402-412 West 148 LLC | 33,072 | 15,391 | 18,486 | 31,476 | 98,424 |
| Hillside Realty I Co., LLC | 47,281 | 29,858 | 14,924 | 129,134 | 221,196 |
| 1171 President LLC | 31,564 | 8,751 | 10,246 | 17,497 | 68,057 |
| 509 Realty Co. LLC | 16,802 | (24,693) | 7,079 | 118,279 | 117,467 |
| 1280 Realty NY LLC | 27,531 | 14,723 | 9,494 | 65,520 | 117,269 |
| 281/295 Wadsworth Associates, LLC | 34,202 | 22,708 | 13,579 | 108,116 | 178,605 |
| 241 Sherman LLC | 27,617 | 15,809 | 14,147 | 157,925 | 215,498 |
| 607 Rugby LLC | 22,160 | 6,192 | 4,802 | 19,320 | 52,474 |
| West 50th Street Realty Co., LLC | 13,388 | 8,870 | 5,196 | 12,232 | 39,687 |
| 1296 Realty LLC | 43,880 | 26,561 | 22,836 | 158,411 | 251,688 |
| 58 Elizabeth NY LLC | 9,515 | 2,134 | 5,927 | (3,519) | 14,057 |
| 18 Street Realty Co., LLC | 19,456 | 5,540 | 8,965 | 66,601 | 100,561 |
| 330 Realty NY LLC | 44,156 | 23,624 | 50,617 | 50,898 | 169,295 |
| 207 Realty LLC | 48,584 | 36,133 | 27,574 | 76,051 | 188,342 |
| 1362 Ocean LLC | 31,474 | 19,358 | 12,515 | 33,575 | 96,922 |
| 63-94 Austin Realty, LLC | 32,324 | 21,042 | 17,573 | 44,679 | 115,617 |
| 991 Carroll St LLC | 35,194 | 12,604 | 8,876 | 47,751 | 104,426 |
| 3301 Farragut LLC | 20,485 | 10,459 | 8,466 | 43,353 | 82,763 |
| 1820 Realty LLC | 22,274 | 12,647 | 4,499 | 5,808 | 45,228 |
| Clinton Property Co., LLC | 1,605 | 1,483 | 1,483 | 4,532 | 9,103 |
| 147 Realty Co., LLC | 12,916 | 8,342 | 3,890 | 5,687 | 30,835 |
| 34 Seaman Associates, LLC | 28,256 | 16,863 | 11,845 | 64,005 | 120,968 |
| 2102 Realty LLC | 31,318 | 22,049 | 13,364 | 77,051 | 143,781 |
| 34 Avenue Realty Co., LLC | 24,081 | 11,925 | 11,711 | 178,948 | 226,665 |
| Fieldstone NY LLC | 26,167 | 10,202 | 8,841 | 115,378 | 160,588 |
| 681 Ocean LLC | 25,992 | 14,193 | 9,366 | 8,093 | 57,644 |
| 1535 Ocean LLC | 22,048 | 15,716 | 13,317 | 49,718 | 100,799 |
| 222 Lenox Rd LLC | 78,901 | 53,129 | 22,014 | 46,576 | 200,619 |
| 233 Realty NY LLC | 12,293 | 4,629 | 4,502 | 36,612 | 58,036 |
| 3410 Kingsbridge LLC | 51,527 | 25,755 | 20,456 | 125,144 | 222,881 |
| Forest Parkway Realty Co., LLC | 37,419 | 20,645 | 17,971 | 264,622 | 340,657 |
| 1554 Ocean LLC | 28,138 | 19,790 | 11,773 | 78,991 | 138,692 |
| 706 Realty NY LLC | 18,707 | 9,768 | 7,879 | 41,443 | 77,797 |
| 225 Parkside LLC | 69,630 | 40,379 | 32,283 | 204,879 | 347,171 |
| Heath Realty LLC | 36,806 | 31,109 | 20,479 | 80,651 | 169,045 |
| 40-15 Hampton LLC | 27,584 | 14,540 | 8,963 | 38,072 | 89,160 |
| Audobon Realty LLC | 21,088 | 15,111 | 10,255 | 114,915 | 161,368 |
| 1597 Realty LLC | 7,630 | 4,120 | 4,350 | 1,971 | 18,071 |
| Kingston Place Realty Co., LLC | 55,676 | 24,843 | 16,420 | 71,164 | 168,104 |
| 2340 Valentine Avenue Realty Co., LLC | 19,595 | 11,104 | 8,006 | 6,485 | 45,190 |
| 85 Clarkson LLC | 36,997 | 16,778 | 11,607 | 112,111 | 177,494 |
| 405 Realty LLC | 21,846 | 11,240 | 9,761 | 59,450 | 102,298 |
| Park Lane South Realty Co., LLC | 14,312 | 8,015 | 6,279 | 9,587 | 38,194 |
| 1601 Realty LLC | 10,430 | 1,837 | 1,814 | (4,008) | 10,074 |
| 536 Realty Co. LLC | 26,961 | 15,046 | 10,144 | 101,552 | 153,703 |
| 426 East 22 St LLC | 35,659 | 15,108 | 8,623 | 55,822 | 115,211 |
| 2400 Realty NY LLC | 59,899 | 34,047 | 25,132 | 125,487 | 244,565 |
| Treger Management LLC | 36,431 | 16,400 | 9,853 | 36,704 | 99,387 |
| 85-05 35 Avenue Realty Co., LLC | 15,876 | 8,992 | 5,041 | 102,511 | 132,420 |
| 1617 Realty LLC | 8,839 | 7,056 | 4,902 | 10,475 | 31,273 |
| 43-60 Baychester, LLC | 24,506 | 9,412 | 7,250 | 27,554 | 68,722 |
| 237 Realty NY LLC | 5,466 | 2,080 | 396 | 926 | 8,868 |
| 2513 Newkirk LLC | 17,465 | 7,613 | 32,731 | 8,368 | 66,177 |

**Reporting Period: June 1, 2025 to June 30, 2025**

| Accounts Receivable Balance as of June 30, 2025 (Unaudited) | | | | |
|---|---|---|---|---|
| **A/R Aging** | **Current** | **31 - 60 days** | **61 - 90 days** | **Over 90 days** | **Total** |
|---|---|---|---|---|---|
| 17 Realty LLC | 14,338 | 6,837 | 2,788 | 12,106 | **36,069** |
| 45-35 Realty LLC | 24,852 | 16,502 | 8,763 | 47,627 | **97,743** |
| 915 Realty LLC | 11,755 | 6,237 | 5,378 | 12,481 | **35,852** |
| 176 Clarkson Ave LLC | 40,086 | 13,631 | 5,762 | 72,138 | **131,618** |
| 28-30 Argyle LLC | 42,791 | 19,404 | 11,552 | 87,826 | **161,572** |
| Manhattan Realty Co. LLC | - | - | - | - | **-** |
| 457 Schenectady LLC | 40,878 | 21,746 | 66,081 | 70,236 | **198,940** |
| 916 Carroll St LLC | 12,755 | 7,418 | 6,123 | 21,717 | **48,013** |
| 349 Realty NY LLC | 9,778 | 2,621 | 2,621 | 9,078 | **24,098** |
| 470 Realty NY LLC | 54,338 | 29,843 | 19,496 | 17,211 | **120,887** |
| 292 St. Johns LLC | 6,292 | 4,649 | 2,837 | 20,078 | **33,857** |
| 30 Road Realty Co., LLC | 21,702 | 7,247 | 5,616 | 50,553 | **85,118** |
| 932 Carroll LLC | 13,596 | 4,373 | 1,966 | 1,699 | **21,634** |
| 1023 Realty LLC | 9,437 | 5,357 | 3,615 | 18,256 | **36,665** |
| 481 Eastern LLC | 25,310 | 12,030 | 10,630 | 10,054 | **58,023** |
| 307 12 St LLC | 7,754 | 4,195 | 4,194 | 11,663 | **27,806** |
| 1038 Realty LLC | 6,091 | 2,662 | 2,553 | 15,777 | **27,083** |
| 94-06 34th Avenue Realty Co., LLC | 20,613 | 13,463 | 12,204 | 42,030 | **88,310** |
| 1042 Realty LLC | 7,385 | 2,049 | 1,988 | 16,621 | **28,042** |
| 529 East 22 LLC | 24,383 | 10,223 | 6,565 | 62,185 | **103,356** |
| 94-06 34th Road Realty Co., LLC | 28,091 | 14,393 | 9,204 | 114,028 | **165,717** |
| 1048 Realty LLC | 5,931 | 2,689 | 2,315 | 4,476 | **15,411** |
| 990 Realty NY LLC | 20,348 | 10,273 | 4,517 | 35,246 | **70,384** |
| 1060 Realty LLC | 16,588 | 9,604 | 7,795 | 11,645 | **45,631** |
| 115 East 21 Realty Co., LLC | 32,844 | 8,063 | 10,479 | 28,260 | **79,646** |
| **Total Accounts Receivable** | **$ 2,219,868** | **$ 1,143,087** | **$ 947,352** | **$ 4,545,377** | **$ 8,855,684** |

**Notes**:

[1] Negative amounts presented herein relate to credit balances.

**Reporting Period: June 1, 2025 to June 30, 2025**

| Postpetition Accounts Payable Balance as of June 30, 2025 (Unaudited) | | | | | |
|---|---|---|---|---|---|
| **Postpetition A/P Aging** | **Current** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Total** |
| Broadway Realty I Co., LLC | $          15,572 | $          644 | $          - | $          - | $          16,217 |
| 193 Street Realty Co., LLC | 25,909 | 872 | - | - | 26,781 |
| 2 West 120th Realty Co. LLC | 73,152 | 4,513 | - | - | 77,665 |
| 25/35 Hillside Associates LLC | 29,126 | 8,289 | - | - | 37,415 |
| 402-412 West 148 LLC | 36,885 | 3,287 | - | - | 40,172 |
| Hillside Realty I Co., LLC | 20,427 | 718 | - | - | 21,145 |
| 1171 President LLC | 14,581 | 1,386 | - | - | 15,967 |
| 509 Realty Co. LLC | 75,476 | 11,075 | - | - | 86,551 |
| 1280 Realty NY LLC | 22,635 | 323 | - | - | 22,958 |
| 281/295 Wadsworth Associates, LLC | 18,511 | - | - | - | 18,511 |
| 241 Sherman LLC | 20,969 | 6,639 | - | - | 27,608 |
| 607 Rugby LLC | 5,894 | 2,699 | - | - | 8,593 |
| West 50th Street Realty Co., LLC | 7,050 | 1,935 | - | - | 8,984 |
| 1296 Realty LLC | 22,851 | 4,094 | - | - | 26,945 |
| 58 Elizabeth NY LLC | 44,414 | - | - | - | 44,414 |
| 18 Street Realty Co., LLC | 9,385 | 323 | - | - | 9,708 |
| 330 Realty NY LLC | 9,738 | 16,048 | - | - | 25,786 |
| 207 Realty LLC | 12,102 | 569 | - | - | 12,671 |
| 1362 Ocean LLC | 20,332 | 323 | - | - | 20,655 |
| 63-94 Austin Realty, LLC | 26,696 | 3,445 | - | - | 30,141 |
| 991 Carroll St LLC | 45,688 | 35,715 | - | - | 81,403 |
| 3301 Farragut LLC | 4,227 | 323 | - | - | 4,550 |
| 1820 Realty LLC | 11,276 | 1,670 | - | - | 12,947 |
| Clinton Property Co., LLC | 4,793 | 644 | - | - | 5,438 |
| 147 Realty Co., LLC | 15,395 | 605 | - | - | 16,000 |
| 34 Seaman Associates, LLC | 75,056 | 8,908 | - | - | 83,964 |
| 2102 Realty LLC | 4,280 | 2,405 | - | - | 6,685 |
| 34 Avenue Realty Co., LLC | 23,484 | 1,722 | - | - | 25,206 |
| Fieldstone NY LLC | 18,200 | 323 | - | - | 18,524 |
| 681 Ocean LLC | 21,394 | 1,390 | - | - | 22,784 |
| 1535 Ocean LLC | 9,826 | 323 | - | - | 10,149 |
| 222 Lenox Rd LLC | 67,357 | 8,592 | - | - | 75,948 |
| 233 Realty NY LLC | 1,743 | 2,891 | - | - | 4,634 |
| 3410 Kingsbridge LLC | 26,776 | 3,099 | - | - | 29,875 |
| Forest Parkway Realty Co., LLC | 17,376 | 4,474 | - | - | 21,850 |
| 1554 Ocean LLC | 12,498 | 2,423 | - | - | 14,922 |
| 706 Realty NY LLC | 7,995 | 1,926 | - | - | 9,921 |
| 225 Parkside LLC | 59,507 | 647 | - | - | 60,154 |
| Heath Realty LLC | 40,072 | 323 | - | - | 40,395 |
| 40-15 Hampton LLC | 15,183 | 5,385 | - | - | 20,568 |
| Audobon Realty LLC | 62,658 | 6,245 | - | - | 68,903 |
| 1597 Realty LLC | 212 | 513 | - | - | 725 |
| Kingston Place Realty Co., LLC | 27,202 | 3,067 | - | - | 30,269 |
| 2340 Valentine Avenue Realty Co., LLC | 7,731 | 44,620 | - | - | 52,351 |
| 85 Clarkson LLC | 13,010 | 2,599 | - | - | 15,610 |
| 405 Realty LLC | 7,358 | 1,742 | - | - | 9,099 |
| Park Lane South Realty Co., LLC | 8,509 | 1,050 | - | - | 9,559 |
| 1601 Realty LLC | 1,548 | 562 | - | - | 2,110 |
| 536 Realty Co. LLC | 11,110 | 534 | - | - | 11,644 |
| 426 East 22 St LLC | 12,666 | 323 | - | - | 12,990 |
| 2400 Realty NY LLC | 35,661 | 2,026 | - | - | 37,687 |
| Treger Management LLC | 17,550 | 3,406 | - | - | 20,956 |
| 85-05 35 Avenue Realty Co., LLC | 22,520 | 7,885 | - | - | 30,405 |
| 1617 Realty LLC | 7,054 | 883 | - | - | 7,937 |
| 43-60 Baychester, LLC | 18,124 | 3,426 | - | - | 21,550 |
| 237 Realty NY LLC | 7,200 | 88 | - | - | 7,288 |
| 2513 Newkirk LLC | 11,097 | 2,386 | - | - | 13,483 |

**Reporting Period: June 1, 2025 to June 30, 2025**

| Postpetition Accounts Payable Balance as of June 30, 2025 (Unaudited) | | | | | |
|---|---|---|---|---|---|
| **Postpetition A/P Aging** | **Current** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Total** |
| 17 Realty LLC | 13,779 | 1,669 | - | - | **15,448** |
| 45-35 Realty LLC | 25,764 | 1,748 | - | - | **27,512** |
| 915 Realty LLC | 8,988 | 10,929 | - | - | **19,917** |
| 176 Clarkson Ave LLC | 26,793 | 4,761 | - | - | **31,554** |
| 28-30 Argyle LLC | 20,808 | 647 | - | - | **21,455** |
| Manhattan Realty Co. LLC | 4,725 | - | - | - | **4,725** |
| 457 Schenectady LLC | 16,328 | 3,243 | - | - | **19,571** |
| 916 Carroll St LLC | 5,445 | 6,440 | - | - | **11,885** |
| 349 Realty NY LLC | 606 | 2,464 | - | - | **3,070** |
| 470 Realty NY LLC | 28,946 | 3,850 | - | - | **32,796** |
| 292 St. Johns LLC | 1,380 | 323 | - | - | **1,703** |
| 30 Road Realty Co., LLC | 50,148 | 4,885 | - | - | **55,033** |
| 932 Carroll LLC | 6,531 | 14,754 | - | - | **21,285** |
| 1023 Realty LLC | 1,662 | 2,967 | - | - | **4,629** |
| 481 Eastern LLC | 15,614 | 599 | - | - | **16,214** |
| 307 12 St LLC | 2,128 | 1,125 | - | - | **3,254** |
| 1038 Realty LLC | 2,021 | 2,204 | - | - | **4,225** |
| 94-06 34th Avenue Realty Co., LLC | 16,042 | 1,144 | - | - | **17,186** |
| 1042 Realty LLC | 16,841 | 1,036 | - | - | **17,877** |
| 529 East 22 LLC | 3,839 | 323 | - | - | **4,163** |
| 94-06 34th Road Realty Co., LLC | 16,303 | 3,431 | - | - | **19,734** |
| 1048 Realty LLC | 6,038 | 1,017 | - | - | **7,056** |
| 990 Realty NY LLC | 20,806 | - | - | - | **20,806** |
| 1060 Realty LLC | 5,823 | 4,727 | - | - | **10,550** |
| 115 East 21 Realty Co., LLC | 28,606 | 643 | - | - | **29,250** |
| **Total Postpetition Accounts Payable** | **$ 1,611,005** | **$ 307,263** | **$ -** | **$ -** | **$ 1,918,268** |

**Reporting Period: June 1, 2025 to June 30, 2025**

| Schedule of Payments to Insiders | | | | | |
|---|---|---|---|---|---|
| Recipient | Payment Date | Debtor Entity | Payment Category | | Amount |
| PINNACLE MANAGING CO., LLC | 6/12/2025 | 536 REALTY CO. LLC | Management Fees | $ | 283,366 |
| SECURE WATCH 24 | 6/25/2025 | 536 REALTY CO. LLC | Affiliated Party Transactions | | 13,101 |
| **Total Insider Payments** | | | | **$** | **296,467** |